IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| In Re: | : | BANKRUPTCY NO. 25-10719 |
| | : | |
| BRIAN KEITH HALPAINY AND | : | HONORABLE JOHN C. MELARAGNO |
| STEPHANIE DIANE HALPAINY, | : | |
| Debtors | : | CHAPTER 13 |
| | : | |
| | : | |

## **EMPLOYEE INCOME RECORD**

Attached hereto are the Debtors' available paystubs.

Respectfully submitted,

QUINN, BUSECK, LEEMHUIS, TOOHEY
& KROTO, INC.


BY:    /s/ Michael S. Jan Janin
       Michael S. Jan Janin, Esquire
       PA Id. No. 38880
       456 West 6ht Street
       Erie, PA 16507
       Telephone: 814-833-2222, Ext. 1045
       Facsimile: 814-833-6753
       Counsel for Debtors

1732661



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | : | ████████ GTMFldP |
| Cost Center Desc | : | ████████ |
| Department | : | |
| Location | : | Erie PA |

| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA 16443 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 12/28/2025 to 01/03/2026 |
| Pay Date | : | 01/08/2026 |

| Personnel ID | : | ████████ |
| Cost Center | : | |
| Payroll Area | : | U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 01/08/2026 | 1,530.16 | 342.97 | 171.27 | 1,015.92 |
| Year to Date | | 1,530.16 | 342.97 | 171.27 | 1,015.92 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,009.29 |
| 1111 | Addl OT Half Time | 103.07 |
| 1257 | Holiday Pay Hrs | 252.80 |
| 1547 | On-Call Dollars | 165.00 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,530.16** |

### Taxable Earnings

| | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|
| 1100 | Straight Time Rate | 25.10 | | 32.00 | 803.21 | 38.75 | 1,009.29 |
| 1100 | Straight Time Rate | 30.53 | | 6.75 | 206.08 | | |
| 1111 | Addl OT Half Time | 15.27 | | 6.75 | 103.07 | 6.75 | 103.07 |
| 1257 | Holiday Pay Hrs | 31.60 | | 8.00 | 252.80 | 8.00 | 252.80 |
| 1547 | On-Call Dollars | | | | 165.00 | | 165.00 |
| **Total Taxable Earnings** | | | | | **1,530.16** | | **1,530.16** |

### Taxable Earnings by Earning Code by Pay Period

| | Retro Period (Blank is Current Pay Period) | Amount |
|---|---|---|
| 1111 | Addl OT Half Time | 103.07 |
| 1257 | Holiday Pay Hrs | 252.80 |
| 1547 | On-Call Dollars | 165.00 |
| 1100 | Straight Time Rate | 1,009.29 |
| **Total Taxable Earnings by Earning Code by Pay Period** | | **1,530.16** | **0.90** |

### Imputed Income & Stock Transactions

| | Retro Period | Rate | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|
| 1922 | Imputed Basic Life | | | 0.90 | | 0.90 |
| **Total Imputed Income & Stock Transactions** | | | | **0.90** | | **0.90** |

### Pre Tax Deductions

| | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2021 | Medical Pre-Tax | 60.23 | 60.23 |
| 2023 | Dental Pre-Tax | 25.25 | 25.25 |
| 2024 | Vision Pre-Tax | 2.62 | 2.62 |
| 2030 | Health Savings Account | 61.54 | 61.54 |
| **Total Pre Tax Deductions** | | **149.64** | **149.64** |

### Post Tax Deductions

| | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2521 | Addtl Emp Life | 8.63 | 8.63 |
| 2522 | Child Life | 0.48 | 0.48 |
| 2523 | Spouse Trm Life | 2.17 | 2.17 |
| 2531 | Identity Theft | 2.83 | 2.83 |
| 2560 | LTD | 3.99 | 3.99 |
| 2561 | Legal | 3.53 | 3.53 |
| **Total Post Tax Deductions** | | **21.63** | **21.63** |

### Employee Tax Deductions

| | Retro Period | Current Period Tax | Tax Gross | Year to Date Tax | Tax Gross |
|---|---|---|---|---|---|
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 179.03 | 1,381.42 | 179.03 | 1,381.42 |
| EE Social Security Tax | | 85.65 | 1,381.42 | 85.65 | 1,381.42 |
| EE Medicare Tax | | 20.03 | 1,381.42 | 20.03 | 1,381.42 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 42.38 | 1,380.52 | 42.38 | 1,380.52 |
| EE Unemployment Tax | | 1.07 | 1,530.16 | 1.07 | 1,530.16 |
| **City** | **Millcreek Township** | | | | |
| Local Services Tax | | 1.00 | 1,380.52 | 1.00 | 1,380.52 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | | |
|---|---|---|
| Cost Center Desc | : | Erie-PA-US06-GTMFldP |
| Department | : | |
| Location | : | Erie PA |

| Name | : | Halpainy, Brian K. |
|---|---|---|
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA 16443 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 12/28/2025 to 01/03/2026 |
| Pay Date | : | 01/08/2026 |

| Personnel ID | : | |
|---|---|---|
| Cost Center | : | |
| Payroll Area | : | U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 01/08/2026 | 1,530.16 | | 342.97 | | 171.27 | | 1,015.92 |
| Year to Date | | 1,530.16 | | 342.97 | | 171.27 | | 1,015.92 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| City | Springfield Township | | | | |
| Withholding Tax | | 13.81 | 1,380.52 | 13.81 | 1,380.52 |
| Total Tax Deductions | | 342.97 | | 342.97 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 304.78 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 711.14 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | |
|---|---|---|
| Cost Center Desc | : | Erie-PA-US06-GTMFldP |
| Department | : | |
| Location | : | Erie  PA |

| Name | : | Halpainy, Brian K. |
|---|---|---|
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 12/28/2025 to 01/03/2026 |
| Pay Date | : | 01/08/2026 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| Personnel ID | : | |
|---|---|---|
| Cost Center | : | |
| Payroll Area | : | U6 |

| | Check Date | Gross Wages | – | Taxes | = | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 01/08/2026 | 1,530.16 | | 342.97 | | 171.27 | | 1,015.92 |
| Year to Date | | 1,530.16 | | 342.97 | | 171.27 | | 1,015.92 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,009.29 |
| 1111 | Addl OT Half Time | 103.07 |
| 1257 | Holiday Pay Hrs | 252.80 |
| 1547 | On-Call Dollars | 165.00 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,530.16** |

### Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1100 | Straight Time Rate | | 25.10 | | 32.00 | 803.21 | 38.75 | 1,009.29 |
| 1100 | Straight Time Rate | | 30.53 | | 6.75 | 206.08 | | |
| 1111 | Addl OT Half Time | | 15.27 | | 6.75 | 103.07 | 6.75 | 103.07 |
| 1257 | Holiday Pay Hrs | | 31.60 | | 8.00 | 252.80 | 8.00 | 252.80 |
| 1547 | On-Call Dollars | | | | | 165.00 | | 165.00 |
| **Total Taxable Earnings** | | | | | | **1,530.16** | | **1,530.16** |

### Taxable Earnings by Earning Code by Pay Period

| | | Retro Period (Blank is Current Pay Period) | Amount |
|---|---|---|---|
| 1111 | Addl OT Half Time | | 103.07 |
| 1257 | Holiday Pay Hrs | | 252.80 |
| 1547 | On-Call Dollars | | 165.00 |
| 1100 | Straight Time Rate | | 1,009.29 |
| **Total Taxable Earnings by Earning Code by Pay Period** | | **1,530.16** | **0.90** |

### Imputed Income & Stock Transactions

| | | Retro Period | Rate | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|
| 1922 | Imputed Basic Life | | | | 0.90 | | 0.90 |
| **Total Imputed Income & Stock Transactions** | | | | | **0.90** | | **0.90** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 60.23 | 60.23 |
| 2023 | Dental Pre-Tax | | 25.25 | 25.25 |
| 2024 | Vision Pre-Tax | | 2.62 | 2.62 |
| 2030 | Health Savings Account | | 61.54 | 61.54 |
| **Total Pre Tax Deductions** | | | **149.64** | **149.64** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addt'l Emp Life | | 8.63 | 8.63 |
| 2522 | Child Life | | 0.48 | 0.48 |
| 2523 | Spouse Trm Life | | 2.17 | 2.17 |
| 2531 | Identity Theft | | 2.83 | 2.83 |
| 2560 | LTD | | 3.99 | 3.99 |
| 2561 | Legal | | 3.53 | 3.53 |
| **Total Post Tax Deductions** | | | **21.63** | **21.63** |

### Employee Tax Deductions

| | Retro Period | Current Period Tax | Tax Gross | Year to Date Tax | Tax Gross |
|---|---|---|---|---|---|
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 179.03 | 1,381.42 | 179.03 | 1,381.42 |
| EE Social Security Tax | | 85.65 | 1,381.42 | 85.65 | 1,381.42 |
| EE Medicare Tax | | 20.03 | 1,381.42 | 20.03 | 1,381.42 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 42.38 | 1,380.52 | 42.38 | 1,380.52 |
| EE Unemployment Tax | | 1.07 | 1,530.16 | 1.07 | 1,530.16 |
| **City** | **Millcreek Township** | | | | |
| Local Services Tax | | 1.00 | 1,380.52 | 1.00 | 1,380.52 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | | |
|---|---|---|
| Cost Center Desc | : | Erie-EA-US06-GTM/FldP |
| Department | | |
| Location | : | Erie, PA |

| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 12/28/2025 to 01/03/2026 |
| Pay Date | : | 01/08/2026 |

| Personnel ID | : | |
| Cost Center | : | |
| Payroll Area | : | U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 01/08/2026 | 1,530.16 | 342.97 | 171.27 | 1,015.92 |
| Year to Date | | 1,530.16 | 342.97 | 171.27 | 1,015.92 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| City | Springfield Township | | | | |
| Withholding Tax | | 13.81 | 1,380.52 | 13.81 | 1,380.52 |
| Total Tax Deductions | | 342.97 | | 342.97 | |

| Check/Transfer Information | | | | |
|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 304.78 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 711.14 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | | |
|---|---|---|
| Cost Center Desc | Erie-PA-US06-GTMFldP | |
| Department | | |
| Location | Erie-PA | |

| Name | : Halpainy, Brian K. |
|---|---|
| Address | : 14344 Ridge Rd |
| | West Springfield PA  16443 |

| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
|---|---|
| Payroll Period | : 12/14/2025 to 12/20/2025 |
| Pay Date | : 12/24/2025 |

| Personnel ID | : |
|---|---|
| Cost Center | : |
| Payroll Area | : U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 12/24/2025 | 1,195.39 | 224.17 | 191.54 | 779.68 |
| Year to Date | | 66,153.39 | 13,656.48 | 14,442.57 | 38,054.34 |

**Taxable Earnings Summary by Earning Code**

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,098.13 |
| 1110 | OT Double Time NRA | 50.20 |
| 1111 | Addl OT Half Time | 21.96 |
| 1123 | Overtime Amount | 25.10 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,195.39** |

**Taxable Earnings**

| | | Current Period | | | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | | 25.10 | | 43.75 | 1,098.13 | 2104.00 | 52,120.83 |
| 1110 | OT Double Time NRA | | 25.10 | | 2.00 | 50.20 | 15.50 | 379.86 |
| 1111 | Addl OT Half Time | | 12.55 | | 1.75 | 21.96 | 272.75 | 3,649.69 |
| 1123 | Overtime Amount | | | | | 25.10 | | 189.94 |
| 1252 | Personal | | | | | | 40.00 | 1,083.20 |
| 1257 | Holiday Pay Hrs | | | | | | 80.00 | 2,166.40 |
| 1261 | Vacation Pay Hrs | | | | | | 160.00 | 4,332.80 |
| 1547 | On-Call Dollars | | | | | | | 2,040.00 |
| **Total Taxable Earnings** | | | | | | **1,195.39** | | **65,962.72** |

**Imputed Income & Stock Transactions**

| | | Current Period | | | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | | Retro Period | Rate | | Hours | Amount | Hours | Amount |
| 1922 | Imputed Basic Life | | | | | 0.53 | | 27.56 |
| 1910 | Award | | | | | | | 975.00 |
| 1920 | Recognition/service award | | | | | | | 229.47 |
| 1985 | Reward-Wellness | | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | | **0.53** | | **1,452.03** |

**Non Taxable Earnings**

| | | Current Period | | | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1291 | Maint Expense Nontxbl | | | | | | | 65.67 |
| 1514 | Mileage Reimbursement | | | | | | | 125.00 |
| **Total Non Taxable Earnings** | | | | | | | | **190.67** |

**Pre Tax Deductions**

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 4,524.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,313.00 |
| 2024 | Vision Pre-Tax | | 2.62 | 136.24 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 3,300.00 |
| **Total Pre Tax Deductions** | | | **178.33** | **9,273.24** |

**Post Tax Deductions**

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addl Emp Life | | 7.77 | 404.04 |
| 2522 | Child Life | | 0.48 | 24.96 |
| 2523 | Spouse Trm Life | | 1.38 | 71.76 |
| 2560 | LTD | | 3.58 | 186.16 |
| 3243 | Union D 0397 Teamsters | | | 732.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **13.21** | **5,169.33** |

**Employee Tax Deductions**

| | | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | Federal | | | | | |
| | Withholding Tax | | 103.12 | 1,017.59 | 6,745.39 | 58,141.51 |
| | EE Social Security Tax | | 63.09 | 1,017.59 | 3,604.77 | 58,141.51 |
| | EE Medicare Tax | | 14.75 | 1,017.59 | 843.05 | 58,141.51 |
| **State** | Pennsylvania | | | | | |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | |
|---|---|
| Cost Center Desc | Erie-PA-US06-GTMFldP |
| Department | |
| Location | Erie PA |

| Name | : Halpainy, Brian K. |
|---|---|
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |

| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
|---|---|
| Payroll Period | : 12/14/2025 to 12/20/2025 |
| Pay Date | : 12/24/2025 |

| Personnel ID | : |
|---|---|
| Cost Center | : |
| Payroll Area | : U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|
| Current | 12/24/2025 | 1,195.39 | 224.17 | 191.54 | | 779.68 |
| Year to Date | | 66,153.39 | 13,656.48 | 14,442.57 | | 38,054.34 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| Withholding Tax | | 31.22 | 1,017.06 | 1,784.04 | 58,113.95 |
| EE Unemployment Tax | | 0.84 | 1,195.39 | 47.17 | 67,387.19 |
| City | Millcreek Township | | | | |
| Local Services Tax | | 0.98 | 1,017.06 | 50.96 | 58,113.95 |
| City | Springfield Township | | | | |
| Withholding Tax | | 10.17 | 1,017.06 | 581.10 | 58,113.95 |
| **Total Tax Deductions** | | **224.17** | | **13,656.48** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 233.90 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 545.78 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | : |
|---|---|
| Cost Center Desc | : Erie-PA-US06-GTMFldP |
| Department | : |
| Location | : Erie, PA |

| Name | : Halpainy, Brian K. |
|---|---|
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |

| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
|---|---|
| Payroll Period | : 12/21/2025 to 12/27/2025 |
| Pay Date | : 12/31/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| Personnel ID | : |
|---|---|
| Cost Center | : |
| Payroll Area | : U6 |

| | Check Date | Gross Wages | - | Taxes | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|
| Current | 12/31/2025 | 1,038.78 | | 229.46 | 0.00 | | 809.32 |
| Year to Date | | 67,192.17 | | 13,885.94 | 14,442.57 | | 38,863.66 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 815.76 |
| 1111 | Addl OT Half Time | 6.38 |
| 1257 | Holiday Pay Hrs | 216.64 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,038.78** |

### Taxable Earnings

| | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | 25.10 | | 32.50 | 815.76 | 2136.50 | 52,936.59 |
| 1111 | Addl OT Half Time | 12.75 | | 0.50 | 6.38 | 273.25 | 3,656.07 |
| 1257 | Holiday Pay Hrs | 27.08 | | 8.00 | 216.64 | 88.00 | 2,383.04 |
| 1110 | OT Double Time NRA | | | | | 15.50 | 379.86 |
| 1123 | Overtime Amount | | | | | | 189.94 |
| 1252 | Personal | | | | | 40.00 | 1,083.20 |
| 1261 | Vacation Pay Hrs | | | | | 160.00 | 4,332.80 |
| 1547 | On-Call Dollars | | | | | | 2,040.00 |
| **Total Taxable Earnings** | | | | | **1,038.78** | | **67,001.50** |

### Imputed Income & Stock Transactions

| | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1910 | Award | | | | | | 975.00 |
| 1920 | Recognition/service award | | | | | | 229.47 |
| 1922 | Imputed Basic Life | | | | | | 27.56 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | | | **1,452.03** |

### Non Taxable Earnings

| | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1291 | Maint Expense Nontxbl | | | | | | 65.67 |
| 1514 | Mileage Reimbursement | | | | | | 125.00 |
| **Total Non Taxable Earnings** | | | | | | | **190.67** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | | 4,524.00 |
| 2023 | Dental Pre-Tax | | | 1,313.00 |
| 2024 | Vision Pre-Tax | | | 136.24 |
| 2026 | Health FSA Pre-Tax | | | 3,300.00 |
| **Total Pre Tax Deductions** | | | | **9,273.24** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addt'l Emp Life | | | 404.04 |
| 2522 | Child Life | | | 24.96 |
| 2523 | Spouse Trm Life | | | 71.76 |
| 2560 | LTD | | | 186.16 |
| 3243 | Union D 0397 Teamsters | | | 732.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | | **5,169.33** |

### Employee Tax Deductions

| | | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | Federal | | | | | |
| | Withholding Tax | | 106.00 | 1,038.78 | 6,851.39 | 59,180.29 |
| | EE Social Security Tax | | 64.41 | 1,038.78 | 3,669.18 | 59,180.29 |
| | EE Medicare Tax | | 15.06 | 1,038.78 | 858.11 | 59,180.29 |
| **State** | Pennsylvania | | | | | |
| | Withholding Tax | | 31.89 | 1,038.78 | 1,815.93 | 59,152.73 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | | |
|---|---|---|
| Cost Center Desc | : | Erie-PA-USOB-GTMFldP |
| Department | : | |
| Location | : | Erie, PA |

| Name | : | Halpainy, Brian K. |
|---|---|---|
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA 16443 |

| Personnel ID | : | |
|---|---|---|
| Cost Center | : | |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 12/21/2025 to 12/27/2025 |
| Pay Date | : | 12/31/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 12/31/2025 | 1,038.78 | | 229.46 | | 0.00 | | 809.32 |
| Year to Date | | 67,192.17 | | 13,885.94 | | 14,442.57 | | 38,863.66 |

| Employee Tax Deductions | Retro Period | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |
| EE Unemployment Tax | | | 0.73 | 1,038.78 | 47.90 | 68,425.97 |
| City | Millcreek Township | | | | | |
| Local Services Tax | | | 0.98 | 1,038.78 | 51.94 | 59,152.73 |
| City | Springfield Township | | | | | |
| Withholding Tax | | | 10.39 | 1,038.78 | 591.49 | 59,152.73 |
| Total Tax Deductions | | | 229.46 | | 13,885.94 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 242.80 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 566.52 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| | |
|---|---|
| Cost Center | |
| Cost Center Desc | Erie-PA-US08-GTMFldP |
| Department | |
| Location | Erie  PA |

| | | |
|---|---|---|
| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |

| | |
|---|---|
| Payroll Area Desc | WkHrly Sun/Sat Pd.Th |
| Payroll Period | 12/07/2025 to 12/13/2025 |
| Pay Date | 12/18/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | | |
|---|---|---|
| Personnel ID | : | |
| Cost Center | : | |
| Payroll Area | : | U6 |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 12/18/2025 | 1,392.56 | 246.76 | 191.56 | 954.24 |
| Year to Date | | 64,958.00 | 13,432.31 | 14,251.03 | 37,274.66 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,179.71 |
| 1111 | Addl OT Half Time | 87.85 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,267.56** |

### Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1100 | Straight Time Rate | | 25.10 | | 47.00 | 1,179.71 | 2060.25 | 51,022.70 |
| 1111 | Addl OT Half Time | | 12.55 | | 7.00 | 87.85 | 271.00 | 3,627.73 |
| 1110 | OT Double Time NRA | | | | | | 13.50 | 329.66 |
| 1123 | Overtime Amount | | | | | | | 164.84 |
| 1252 | Personal | | | | | | 40.00 | 1,083.20 |
| 1257 | Holiday Pay Hrs | | | | | | 80.00 | 2,166.40 |
| 1261 | Vacation Pay Hrs | | | | | | 160.00 | 4,332.80 |
| 1547 | On-Call Dollars | | | | | | | 2,040.00 |
| **Total Taxable Earnings** | | | | | | **1,267.56** | | **64,767.33** |

### Imputed Income & Stock Transactions

| | | Retro Period | Rate | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|
| 1922 | Imputed Basic Life | | | | 0.53 | | 27.03 |
| 1910 | Award | | | | | | 975.00 |
| 1920 | Recognition/service award | | | | | | 229.47 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **0.53** | | **1,451.50** |

### Non Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1514 | Mileage Reimbursement | | | | | 125.00 | | 125.00 |
| 1291 | Maint Expense Nontxbl | | | | | | | 65.67 |
| **Total Non Taxable Earnings** | | | | | | **125.00** | | **190.67** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 4,437.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,287.75 |
| 2024 | Vision Pre-Tax | | 2.62 | 133.62 |
| 2026 | Health FSA Pre-Tax | | 63.48 | 3,236.54 |
| **Total Pre Tax Deductions** | | | **178.35** | **9,094.91** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addl Emp Life | | 7.77 | 396.27 |
| 2522 | Child Life | | 0.48 | 24.48 |
| 2523 | Spouse Trm Life | | 1.38 | 70.38 |
| 2560 | LTD | | 3.58 | 182.58 |
| 3243 | Union D 0397 Teamsters | | | 732.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **13.21** | **5,156.12** |

### Employee Tax Deductions

| | | Retro Period | Current Period Tax | Tax Gross | Year to Date Tax | Tax Gross |
|---|---|---|---|---|---|---|
| **Federal** | Federal | | | | | |
| | Withholding Tax | | 117.21 | 1,089.74 | 6,642.27 | 57,123.92 |
| | EE Social Security Tax | | 67.56 | 1,089.74 | 3,541.68 | 57,123.92 |
| | EE Medicare Tax | | 15.80 | 1,089.74 | 828.30 | 57,123.92 |
| **State** | Pennsylvania | | | | | |
| | Withholding Tax | | 33.44 | 1,089.74 | 1,752.82 | 57,096.89 |
| | EE Unemployment Tax | | 0.88 | 1,267.56 | 46.33 | 66,191.80 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | |
|---|---|
| Cost Center Desc | Erie-PA-US08-GTMFIdP |
| Department | |
| Location | Erie-PA |

| Name | : | Halpainy, Brian K. |
|---|---|---|
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |

| Personnel ID | |
|---|---|
| Cost Center | |
| Payroll Area | : U6 |

| | | |
|---|---|---|
| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 12/07/2025 to 12/13/2025 |
| Pay Date | : | 12/18/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 12/18/2025 | 1,392.56 | | 246.76 | | 191.56 | | 954.24 |
| Year to Date | | 64,958.00 | | 13,432.31 | | 14,251.03 | | 37,274.66 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| City | Millcreek Township | | | | |
| Local Services Tax | | 0.98 | 1,089.21 | 49.98 | 57,096.89 |
| City | Springfield Township | | | | |
| Withholding Tax | | 10.89 | 1,089.21 | 570.93 | 57,096.89 |
| Total Tax Deductions | | 246.76 | | 13,432.31 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 286.27 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 667.97 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | |
|---|---|
| Cost Center Desc | Erie-PA-US06-GTMFldP |
| Department | |
| Location | Erie PA |

| Name | : Halpainy, Brian K. |
|---|---|
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |

| Personnel ID | : ▉▉▉▉ |
|---|---|
| Cost Center | : ▉▉▉▉ |
| Payroll Area | : U6 |

| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
|---|---|
| Payroll Period | : 11/30/2025 to 12/06/2025 |
| Pay Date | : 12/11/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|
| Current | 12/11/2025 | 1,082.12 | 192.20 | 252.56 | | 637.36 |
| Year to Date | | 63,565.44 | 13,185.55 | 14,059.47 | | 36,320.42 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 407.88 |
| 1111 | Addl OT Half Time | 3.14 |
| 1252 | Personal | 216.64 |
| 1261 | Vacation Pay Hrs | 433.28 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,060.94** |

### Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1100 | Straight Time Rate | | 25.10 | | 16.25 | 407.88 | 2013.25 | 49,842.99 |
| 1111 | Addl OT Half Time | | 12.55 | | 0.25 | 3.14 | 264.00 | 3,539.88 |
| 1252 | Personal | | 27.08 | | 8.00 | 216.64 | 40.00 | 1,083.20 |
| 1261 | Vacation Pay Hrs | | 27.08 | | 16.00 | 433.28 | 160.00 | 4,332.80 |
| 1110 | OT Double Time NRA | | | | | | 13.50 | 329.66 |
| 1123 | Overtime Amount | | | | | | | 164.84 |
| 1257 | Holiday Pay Hrs | | | | | | 80.00 | 2,166.40 |
| 1547 | On-Call Dollars | | | | | | | 2,040.00 |
| **Total Taxable Earnings** | | | | | | **1,060.94** | | **63,499.77** |

### Imputed Income & Stock Transactions

| | | Retro Period | Rate | | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1922 | Imputed Basic Life | | | | | 0.53 | | 26.50 |
| 1910 | Award | | | | | | | 975.00 |
| 1920 | Recognition/service award | | | | | | | 229.47 |
| 1985 | Reward-Wellness | | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | | **0.53** | | **1,450.97** |

### Non Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1291 | Maint Expense Nontxbl | | | | | 21.18 | | 65.67 |
| **Total Non Taxable Earnings** | | | | | | **21.18** | | **65.67** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 4,350.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,262.50 |
| 2024 | Vision Pre-Tax | | 2.62 | 131.00 |
| 2026 | Health FSA Pre-Tax | | 63.48 | 3,173.06 |
| **Total Pre Tax Deductions** | | | **178.35** | **8,916.56** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addt'l Emp Life | | 7.77 | 388.50 |
| 2522 | Child Life | | 0.48 | 24.00 |
| 2523 | Spouse Trm Life | | 1.38 | 69.00 |
| 2560 | LTD | | 3.58 | 179.00 |
| 3243 | Union D 0397 Teamsters | | 61.00 | 732.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **74.21** | **5,142.91** |

### Employee Tax Deductions

| | | Retro Period | Current Period Tax | Tax Gross | Year to Date Tax | Tax Gross |
|---|---|---|---|---|---|---|
| **Federal** | Federal | | | | | |
| | Withholding Tax | | 86.98 | 883.12 | 6,525.06 | 56,034.18 |
| | EE Social Security Tax | | 54.75 | 883.12 | 3,474.12 | 56,034.18 |
| | EE Medicare Tax | | 12.81 | 883.12 | 812.50 | 56,034.18 |
| **State** | Pennsylvania | | | | | |
| | Withholding Tax | | 27.10 | 882.59 | 1,719.38 | 56,007.68 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | | Erie-PA-US08-GTMFldP |
|---|---|---|
| Cost Center Desc | | |
| Department | | |
| Location | | Erie PA |

| Name | : | Halpainy, Brian K. |
|---|---|---|
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |

| Personnel ID | : | |
|---|---|---|
| Cost Center | : | |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 11/30/2025 to 12/06/2025 |
| Pay Date | : | 12/11/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 12/11/2025 | 1,082.12 | 192.20 | 252.56 | 637.36 |
| Year to Date | | 63,565.44 | 13,185.55 | 14,059.47 | 36,320.42 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| EE Unemployment Tax | | 0.75 | 1,060.94 | 45.45 | 64,924.24 |
| City | Millcreek Township | | | | |
| Local Services Tax | | 0.98 | 882.59 | 49.00 | 56,007.68 |
| City | Springfield Township | | | | |
| Withholding Tax | | 8.83 | 882.59 | 560.04 | 56,007.68 |
| Total Tax Deductions | | 192.20 | | 13,185.55 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 191.21 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 446.15 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | ████████████ |
|---|---|
| Cost Center Desc | ENG-PA11SQE-GTMFIUP |
| Department | ████████ |
| Location | Eng_PA |

| Name | : Halpainy, Brian K. |
|---|---|
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |

| Personnel ID | : ████████ |
| Cost Center | : |
| Payroll Area | : U6 |

| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
|---|---|
| Payroll Period | : 11/23/2025 to 11/29/2025 |
| Pay Date | : 12/04/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|
| Current | 12/04/2025 | 1,472.86 | 316.16 | 191.56 | | 965.14 |
| Year to Date | | 62,483.32 | 12,993.35 | 13,806.91 | | 35,683.06 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 715.36 |
| 1110 | OT Double Time NRA | 50.20 |
| 1111 | Addl OT Half Time | 32.28 |
| 1123 | Overtime Amount | 25.10 |
| 1252 | Personal | 216.64 |
| 1257 | Holiday Pay Hrs | 433.28 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,472.86** |

### Taxable Earnings

| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | Current Period | | | Year to Date | |
| 1100 | Straight Time Rate | | 25.10 | | 28.50 | 715.36 | 1997.00 | 49,435.11 |
| 1110 | OT Double Time NRA | | 25.10 | | 2.00 | 50.20 | 13.50 | 329.66 |
| 1111 | Addl OT Half Time | | 12.91 | | 2.50 | 32.28 | 263.75 | 3,536.74 |
| 1123 | Overtime Amount | | | | | 25.10 | | 184.84 |
| 1252 | Personal | | 27.08 | | 8.00 | 216.64 | 32.00 | 866.56 |
| 1257 | Holiday Pay Hrs | | 27.08 | | 16.00 | 433.28 | 80.00 | 2,166.40 |
| 1261 | Vacation Pay Hrs | | | | | | 144.00 | 3,899.52 |
| 1547 | On-Call Dollars | | | | | | | 2,040.00 |
| **Total Taxable Earnings** | | | | | | **1,472.86** | | **62,438.83** |

### Imputed Income & Stock Transactions

| | | Retro Period | Rate | Hours | Amount | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | | | | Current Period | | Year to Date | |
| 1922 | Imputed Basic Life | | | | 0.53 | | 25.97 |
| 1910 | Award | | | | | | 975.00 |
| 1920 | Recognition/service award | | | | | | 229.47 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **0.53** | | **1,450.44** |

### Non Taxable Earnings

| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | Current Period | | Year to Date | |
| 1291 | Maint Expense Nontxbl | | | | | 44.49 | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | **44.49** | | **44.49** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 4,263.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,237.25 |
| 2024 | Vision Pre-Tax | | 2.62 | 128.38 |
| 2026 | Health FSA Pre-Tax | | 63.48 | 3,109.58 |
| **Total Pre Tax Deductions** | | | **178.35** | **8,738.21** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addt'l Emp Life | | 7.77 | 380.73 |
| 2522 | Child Life | | 0.48 | 23.52 |
| 2523 | Spouse Trm Life | | 1.38 | 67.62 |
| 2560 | LTD | | 3.58 | 175.42 |
| 3243 | Union D 0397 Teamsters | | | 671.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **13.21** | **5,068.70** |

### Employee Tax Deductions

| | Retro Period | Tax | Tax Gross | Tax | Tax Gross |
|---|---|---|---|---|---|
| | | | Current Period | | Year to Date |
| **Federal** | Federal | | | | |
| Withholding Tax | | 162.38 | 1,295.04 | 6,438.08 | 55,151.06 |
| EE Social Security Tax | | 80.30 | 1,295.04 | 3,419.37 | 55,151.06 |
| EE Medicare Tax | | 18.78 | 1,295.04 | 799.69 | 55,151.06 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | ▓▓▓▓▓▓▓ |
|---|---|
| Cost Center Desc | Erie-PA/U56-GTMFldP |
| Department | |
| Location | Erie, PA |

| Name | : | Halpainy, Brian K. |
|---|---|---|
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |

| Personnel ID | : | ▓▓▓▓▓ |
| Cost Center | : | |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 11/23/2025 to 11/29/2025 |
| Pay Date | : | 12/04/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 12/04/2025 | 1,472.86 | | 316.16 | | 191.56 | | 965.14 |
| Year to Date | | 62,483.32 | | 12,993.35 | | 13,806.91 | | 35,683.06 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **State** | Pennsylvania | | | | |
| Withholding Tax | | 39.74 | 1,294.51 | 1,692.28 | 55,125.09 |
| EE Unemployment Tax | | 1.03 | 1,472.86 | 44.70 | 63,863.30 |
| **City** | Millcreek Township | | | | |
| Local Services Tax | | 0.98 | 1,294.51 | 48.02 | 55,125.09 |
| **City** | Springfield Township | | | | |
| Withholding Tax | | 12.95 | 1,294.51 | 551.21 | 55,125.09 |
| **Total Tax Deductions** | | 316.16 | | 12,993.35 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| ▓▓▓▓ | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | ▓▓▓▓▓▓ | 289.54 |
| ▓▓▓▓ | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | ▓▓▓▓▓▓ | 675.60 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | | Erie-PA-U60 - GTMFIIP |
|---|---|---|
| Cost Center Desc | | |
| Department | | |
| Location | | Erie, PA |

| Name | : Halpainy, Brian K. |
|---|---|
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |

| Payroll Area Desc | WkHrly Sun/Sat Pd.Th |
|---|---|
| Payroll Period | 11/16/2025 to 11/22/2025 |
| Pay Date | 11/26/2025 |

| Personnel ID | : |
|---|---|
| Cost Center | : |
| Payroll Area | : U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 11/26/2025 | 1,277.22 | 250.04 | 191.56 | 835.62 |
| Year to Date | | 61,010.46 | 12,677.19 | 13,615.35 | 34,717.92 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,102.80 |
| 1111 | Addl OT Half Time | 49.42 |
| 1547 | On-Call Dollars | 125.00 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,277.22** |

### Taxable Earnings

| | | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | | 25.10 | | 40.00 | 1,004.00 | 1968.50 | 48,719.75 |
| 1100 | Straight Time Rate | | 28.23 | | 3.50 | 98.80 | | |
| 1111 | Addl OT Half Time | | 14.12 | | 3.50 | 49.42 | 261.25 | 3,504.46 |
| 1547 | On-Call Dollars | | | | | 125.00 | | 2,040.00 |
| 1110 | OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1123 | Overtime Amount | | | | | | | 139.74 |
| 1252 | Personal | | | | | | 24.00 | 649.92 |
| 1257 | Holiday Pay Hrs | | | | | | 64.00 | 1,733.12 |
| 1261 | Vacation Pay Hrs | | | | | | 144.00 | 3,899.52 |
| **Total Taxable Earnings** | | | | | | **1,277.22** | | **60,965.97** |

### Taxable Earnings by Earning Code by Pay Period

| | | Retro Period (Blank is Current Pay Period) | Amount |
|---|---|---|---|
| 1111 | Addl OT Half Time | | 49.42 |
| 1547 | On-Call Dollars | | 125.00 |
| 1100 | Straight Time Rate | | 1,102.80 |
| **Total Taxable Earnings by Earning Code by Pay Period** | | **1,277.22** | **220.00** |

### Imputed Income & Stock Transactions

| | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | | Retro Period | Rate | Hours | Amount | Hours | Amount |
| 1922 | Imputed Basic Life | | | | 0.53 | | 25.44 |
| 1910 | Award | | | | | | 975.00 |
| 1920 | Recognition/service award | | | | | | 229.47 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **0.53** | | **1,449.91** |

### Non Taxable Earnings

| | | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1291 | Maint Expense Nontxbl | | | | | | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | | **44.49** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 4,176.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,212.00 |
| 2024 | Vision Pre-Tax | | 2.62 | 125.76 |
| 2026 | Health FSA Pre-Tax | | 63.48 | 3,046.10 |
| **Total Pre Tax Deductions** | | | **178.35** | **8,559.86** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addl Emp Life | | 7.77 | 372.96 |
| 2522 | Child Life | | 0.48 | 23.04 |
| 2523 | Spouse Trm Life | | 1.38 | 86.24 |
| 2560 | LTD | | 3.58 | 171.84 |
| 3243 | Union D 0397 Teamsters | | | 671.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **13.21** | **5,055.49** |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | |
| Cost Center Desc | : | Erie-PA-US06-GTMFldP |
| Department | : | |
| Location | : | Erie PA |

| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA 16443 |

| Personnel ID | : | |
| Cost Center | : | |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 11/16/2025 to 11/22/2025 |
| Pay Date | : | 11/26/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | + | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 11/26/2025 | 1,277.22 | | 250.04 | | 191.56 | | 835.62 |
| Year to Date | | 61,010.46 | | 12,677.19 | | 13,615.35 | | 34,717.92 |

| Employee Tax Deductions | | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | | **Federal** | | | | |
| Withholding Tax | | | 119.34 | 1,099.40 | 6,275.70 | 53,856.02 |
| EE Social Security Tax | | | 68.16 | 1,099.40 | 3,339.07 | 53,856.02 |
| EE Medicare Tax | | | 15.94 | 1,099.40 | 780.91 | 53,856.02 |
| **State** | | **Pennsylvania** | | | | |
| Withholding Tax | | | 33.74 | 1,098.87 | 1,652.54 | 53,830.58 |
| EE Unemployment Tax | | | 0.89 | 1,277.22 | 43.67 | 62,390.44 |
| **City** | | **Millcreek Township** | | | | |
| Local Services Tax | | | 0.98 | 1,098.87 | 47.04 | 53,830.58 |
| **City** | | **Springfield Township** | | | | |
| Withholding Tax | | | 10.99 | 1,098.87 | 538.26 | 53,830.58 |
| **Total Tax Deductions** | | | 250.04 | | 12,677.19 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 250.69 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 584.93 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | |
| --- | --- |
| Cost Center Desc | Erie-PA-USCB-GTMFldP |
| Department | |
| Location | Erie  PA |

| Name | : | Halpainy, Brian K. |
| --- | --- | --- |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| --- | --- | --- |
| Payroll Period | : | 11/02/2025 to 11/08/2025 |
| Pay Date | : | 11/13/2025 |

| Personnel ID | : | |
| --- | --- | --- |
| Cost Center | : | |
| Payroll Area | : | U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
| --- | --- | --- | --- |
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
| --- | --- | --- | --- | --- | --- |
| Current | 11/13/2025 | 1,083.20 | 222.82 | 252.54 | 607.84 |
| Year to Date | | 58,735.51 | 12,249.99 | 13,232.25 | 33,253.27 |

**Taxable Earnings Summary by Earning Code**

| | | Amount |
| --- | --- | --- |
| 1261 | Vacation Pay Hrs | 1,083.20 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,083.20** |

**Taxable Earnings**

| | | | | Current Period | | | Year to Date | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1261 | Vacation Pay Hrs | | 27.08 | | 40.00 | 1,083.20 | 144.00 | 3,899.52 |
| 1100 | Straight Time Rate | | | | | | 1885.25 | 46,619.22 |
| 1110 | OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1111 | Addl OT Half Time | | | | | | 257.75 | 3,455.04 |
| 1123 | Overtime Amount | | | | | | | 139.74 |
| 1252 | Personal | | | | | | 24.00 | 649.92 |
| 1257 | Holiday Pay Hrs | | | | | | 64.00 | 1,733.12 |
| 1547 | On-Call Dollars | | | | | | | 1,915.00 |
| **Total Taxable Earnings** | | | | | | **1,083.20** | | **58,691.02** |

**Imputed Income & Stock Transactions**

| | | | | Current Period | | Year to Date | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Retro Period | Rate | Hours | Amount | Hours | Amount |
| 1922 | Imputed Basic Life | | | | 0.53 | | 24.38 |
| 1910 | Award | | | | 75.00 | | 975.00 |
| 1920 | Recognition/service award | | | | | | 229.47 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **75.53** | | **1,448.85** |

**Non Taxable Earnings**

| | | | | Current Period | | Year to Date | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1291 | Maint Expense Nontxbl | | | | | | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | | **44.49** |

**Pre Tax Deductions**

| | | Retro Period | Current Amount | YTD Amount |
| --- | --- | --- | --- | --- |
| 2021 | Medical Pre-Tax | | 87.00 | 4,002.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,161.50 |
| 2024 | Vision Pre-Tax | | 2.62 | 120.52 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,919.16 |
| **Total Pre Tax Deductions** | | | **178.33** | **8,203.18** |

**Post Tax Deductions**

| | | Retro Period | Current Amount | YTD Amount |
| --- | --- | --- | --- | --- |
| 2521 | Addt'l Emp Life | | 7.77 | 357.42 |
| 2522 | Child Life | | 0.48 | 22.08 |
| 2523 | Spouse Trm Life | | 1.38 | 63.48 |
| 2560 | LTD | | 3.58 | 164.68 |
| 3243 | Union D 0397 Teamsters | | 61.00 | 671.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **74.21** | **5,029.07** |

**Employee Tax Deductions**

| | Retro Period | Current Period | | Year to Date | |
| --- | --- | --- | --- | --- | --- |
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 106.16 | 980.40 | 6,076.96 | 51,936.69 |
| EE Social Security Tax | | 60.78 | 980.40 | 3,220.07 | 51,936.69 |
| EE Medicare Tax | | 14.21 | 980.40 | 753.08 | 51,936.69 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 30.08 | 979.87 | 1,593.64 | 51,912.31 |
| EE Unemployment Tax | | 0.81 | 1,158.20 | 42.08 | 60,115.49 |
| **City** | **Millcreek Township** | | | | |
| Local Services Tax | | 0.98 | 979.87 | 45.08 | 51,912.31 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| | |
|---|---|
| Cost Center | ███████ |
| Cost Center Desc | Erie PA US06 GTMFldP |
| Department | ███████ |
| Location | Erie, PA |

| | | |
|---|---|---|
| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |
| | | |
| Personnel ID | ███████ |
| Cost Center | |
| Payroll Area | : U6 |

| | | |
|---|---|---|
| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 11/02/2025 to 11/08/2025 |
| Pay Date | : | 11/13/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions = | Net Wages |
|---|---|---|---|---|---|
| Current | 11/13/2025 | 1,083.20 | 222.82 | 252.54 | 607.84 |
| Year to Date | | 58,735.51 | 12,249.99 | 13,232.25 | 33,253.27 |

| Employee Tax Deductions | Retro Period | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |
| City | Springfield Township | | | | | |
| Withholding Tax | | | 9.80 | 979.87 | 519.08 | 51,912.31 |
| Total Tax Deductions | | | 222.82 | | 12,249.99 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| ███ | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | ███████ | 182.35 |
| ███ | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | ███████ | 425.49 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | | |
|---|---|---|
| Cost Center Desc | | Erie-PA-US06-GTMFldP |
| Department | | |
| Location | | Erie ,PA |

| Name | : Halpainy, Brian K. |
|---|---|
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |
| Personnel ID | : |
| Cost Center | : |
| Payroll Area | : U6 |

| Payroll Area Desc | WkHrly Sun/Sat Pd.Th |
|---|---|
| Payroll Period | 11/09/2025 to 11/15/2025 |
| Pay Date | 11/20/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 11/20/2025 | 997.73 | 177.16 | 191.54 | 829.03 |
| Year to Date | | 59,733.24 | 12,427.15 | 13,423.79 | 33,882.30 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 997.73 |
| **Total Taxable Earnings Summary by Earning Code** | | **997.73** |

### Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1100 | Straight Time Rate | | 25.10 | | 39.75 | 997.73 | 1925.00 | 47,616.95 |
| 1110 | OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1111 | Addl OT Half Time | | | | | | 257.75 | 3,455.04 |
| 1123 | Overtime Amount | | | | | | | 139.74 |
| 1252 | Personal | | | | | | 24.00 | 649.92 |
| 1257 | Holiday Pay Hrs | | | | | | 64.00 | 1,733.12 |
| 1261 | Vacation Pay Hrs | | | | | | 144.00 | 3,899.52 |
| 1547 | On-Call Dollars | | | | | | | 1,915.00 |
| **Total Taxable Earnings** | | | | | | **997.73** | | **59,688.75** |

### Imputed Income & Stock Transactions

| | | Retro Period | Rate | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|
| 1922 | Imputed Basic Life | | | | 0.53 | | 24.91 |
| 1910 | Award | | | | | | 975.00 |
| 1920 | Recognition/service award | | | | | | 229.47 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **0.53** | | **1,449.38** |

### Non Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1291 | Maint Expense Nontxbl | | | | | 44.49 | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | | **44.49** |

### Pre-Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 4,089.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,186.75 |
| 2024 | Vision Pre-Tax | | 2.62 | 123.14 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,982.62 |
| **Total Pre Tax Deductions** | | | **178.33** | **8,381.51** |

### Post-Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addt'l Emp Life | | 7.77 | 365.19 |
| 2522 | Child Life | | 0.48 | 22.56 |
| 2523 | Spouse Trm Life | | 1.38 | 64.86 |
| 2560 | LTD | | 3.58 | 168.26 |
| 3243 | Union D 0397 Teamsters | | | 671.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **13.21** | **5,042.28** |

### Employee Tax Deductions

| | Retro Period | Current Period Tax | Tax Gross | Year to Date Tax | Tax Gross |
|---|---|---|---|---|---|
| **Federal** | Federal | | | | |
| Withholding Tax | | 79.40 | 819.93 | 6,156.36 | 52,756.62 |
| EE Social Security Tax | | 50.84 | 819.93 | 3,270.91 | 52,756.62 |
| EE Medicare Tax | | 11.89 | 819.93 | 764.97 | 52,756.62 |
| **State** | Pennsylvania | | | | |
| Withholding Tax | | 25.16 | 819.40 | 1,618.80 | 52,731.71 |
| EE Unemployment Tax | | 0.70 | 997.73 | 42.78 | 61,113.22 |
| **City** | Millcreek Township | | | | |
| Local Services Tax | | 0.98 | 819.40 | 46.06 | 52,731.71 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | |
|---|---|
| Cost Center Desc | : ErlaPACHS08-GTMFldP |
| Department | : |
| Location | : Erie  PA |

| | | |
|---|---|---|
| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |
| | | |
| Personnel ID | : | ▮▮▮▮ |
| Cost Center | : | |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 11/09/2025 to 11/15/2025 |
| Pay Date | : | 11/20/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 11/20/2025 | 997.73 | 177.16 | 191.54 | 629.03 |
| Year to Date | | 59,733.24 | 12,427.15 | 13,423.79 | 33,882.30 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| City | Springfield Township | | | | |
| Withholding Tax | | 8.19 | 819.40 | 527.27 | 52,731.71 |
| Total Tax Deductions | | 177.16 | | 12,427.15 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| ▮▮▮ | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | ▮▮▮ | 188.71 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | ▮▮▮ | 440.32 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA 16443 |

Personnel ID : 
Cost Center :
Payroll Area : 06

| Cost Center | | Erie-PA-US06-GTMFldP |
| Cost Center Desc | | |
| Department | | |
| Location | | Erie PA |

| Payroll Area Desc | WkHrly Sun/Sat Pd.Th |
| Payroll Period | 10/26/2025 to 11/01/2025 |
| Pay Date | 11/06/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|
| Current | 11/06/2025 | 1,552.51 | 343.08 | 191.54 | | 1,017.89 |
| Year to Date | | 57,652.31 | 12,027.17 | 12,979.71 | | 32,645.43 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,286.31 |
| 1111 | Addl OT Half Time | 141.20 |
| 1547 | On-Call Dollars | 125.00 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,552.51** |

### Taxable Earnings

| | | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | | 25.10 | | 40.00 | 1,004.01 | 1885.25 | 46,619.22 |
| 1100 | Straight Time Rate | | 28.23 | | 10.00 | 282.30 | | |
| 1111 | Addl OT Half Time | | 14.12 | | 10.00 | 141.20 | 257.75 | 3,455.04 |
| 1547 | On-Call Dollars | | | | | 125.00 | | 1,915.00 |
| 1110 | OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1123 | Overtime Amount | | | | | | | 139.74 |
| 1252 | Personal | | | | | | 24.00 | 649.92 |
| 1257 | Holiday Pay Hrs | | | | | | 64.00 | 1,733.12 |
| 1261 | Vacation Pay Hrs | | | | | | 104.00 | 2,816.32 |
| **Total Taxable Earnings** | | | | | | **1,552.51** | | **57,607.82** |

### Taxable Earnings by Earning Code by Pay Period

| | | Retro Period (Blank is Current Pay Period) | Amount |
|---|---|---|---|
| 1111 | Addl OT Half Time | | 141.20 |
| 1547 | On-Call Dollars | | 125.00 |
| 1100 | Straight Time Rate | | 1,286.31 |
| **Total Taxable Earnings by Earning Code by Pay Period** | | | **1,552.51** |

### Imputed Income & Stock Transactions

| | | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | | Retro Period | Rate | | Hours | Amount | Hours | Amount |
| 1922 | Imputed Basic Life | | | | | 0.53 | | 23.85 |
| 1910 | Award | | | | | | | 900.00 |
| 1920 | Recognition/service award | | | | | | | 229.47 |
| 1985 | Reward-Wellness | | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | | **0.53** | | **1,373.32** |

### Non Taxable Earnings

| | | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1291 | Maint Expense Nontxbl | | | | | | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | | **44.49** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 3,915.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,136.25 |
| 2024 | Vision Pre-Tax | | 2.62 | 117.90 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,855.70 |
| **Total Pre Tax Deductions** | | | **178.33** | **8,024.85** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addt'l Emp Life | | 7.77 | 349.65 |
| 2522 | Child Life | | 0.48 | 21.60 |
| 2523 | Spouse Trm Life | | 1.38 | 62.10 |
| 2560 | LTD | | 3.58 | 161.10 |
| 3243 | Union D 0397 Teamsters | | | 610.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **13.21** | **4,954.86** |

| Employee Tax Deductions | | Retro Period | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | | | | Tax | Tax Gross | Tax | Tax Gross |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | | |
|---|---|---|
| Cost Center Desc | : | Erie-PA-U906-GTMFHP |
| Department | : | |
| Location | : | Erie-PA |

| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA 16443 |
| Personnel ID | : | ▮▮▮▮▮ |
| Cost Center | : | |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 10/26/2025 to 11/01/2025 |
| Pay Date | : | 11/06/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | ÷ | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 11/06/2025 | 1,552.51 | | 343.08 | | 191.54 | | 1,017.89 |
| Year to Date | | 57,652.31 | | 12,027.17 | | 12,979.71 | | 32,645.43 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 179.91 | 1,374.71 | 5,970.80 | 50,956.29 |
| EE Social Security Tax | | 85.23 | 1,374.71 | 3,159.29 | 50,956.29 |
| EE Medicare Tax | | 19.94 | 1,374.71 | 738.87 | 50,956.29 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 42.19 | 1,374.18 | 1,563.56 | 50,932.44 |
| EE Unemployment Tax | | 1.09 | 1,552.51 | 41.27 | 58,957.29 |
| **City** | **Millcreek Township** | | | | |
| Local Services Tax | | 0.98 | 1,374.18 | 44.10 | 50,932.44 |
| **City** | **Springfield Township** | | | | |
| Withholding Tax | | 13.74 | 1,374.18 | 509.28 | 50,932.44 |
| **Total Tax Deductions** | | 343.08 | | 12,027.17 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| ▮▮▮▮ | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | ▮▮▮▮ | 305.37 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 712.52 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | |
| Cost Center Desc | : Erie-PA-US08-GTMFldP |
| Department | |
| Location | : Erie-PA |

| Name | : Halpainy, Brian K. |
| Address | : 14344 Ridge Rd |
| | West Springfield PA  16443 |

| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
| Payroll Period | : 10/12/2025 to 10/18/2025 |
| Pay Date | : 10/23/2025 |

| Personnel ID | : |
| Cost Center | : |
| Payroll Area | : U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 10/23/2025 | 1,280.57 | 251.18 | 191.54 | 837.85 |
| Year to Date | | 54,895.90 | 11,435.10 | 12,596.63 | 30,864.17 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,189.29 |
| 1111 | Addl OT Half Time | 91.28 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,280.57** |

### Taxable Earnings

| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | Current Period | | Year to Date | |
| 1100 | Straight Time Rate | | 25.50 | | 8.25 | 210.38 | 1790.50 | 44,189.72 |
| 1100 | Straight Time Rate | | 25.10 | | 39.00 | 978.91 | | |
| 1111 | Addl OT Half Time | | 12.59 | | 7.25 | 91.28 | 243.00 | 3,253.13 |
| 1110 | OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1123 | Overtime Amount | | | | | | | 139.74 |
| 1252 | Personal | | | | | | 24.00 | 649.92 |
| 1257 | Holiday Pay Hrs | | | | | | 64.00 | 1,733.12 |
| 1261 | Vacation Pay Hrs | | | | | | 104.00 | 2,816.32 |
| 1547 | On-Call Dollars | | | | | | | 1,790.00 |
| **Total Taxable Earnings** | | | | | | **1,280.57** | | **54,851.41** |

### Taxable Earnings by Earning Code by Pay Period

| | Retro Period (Blank is Current Pay Period) | Amount |
|---|---|---|
| 1111 | Addl OT Half Time | 91.28 |
| 1100 | Straight Time Rate | 1,189.29 |
| **Total Taxable Earnings by Earning Code by Pay Period** | **1,280.57** | **220.00** |

### Imputed Income & Stock Transactions

| | | Retro Period | Rate | Hours | Amount | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | | | | Current Period | | Year to Date | |
| 1922 | Imputed Basic Life | | | | 0.53 | | 22.79 |
| 1910 | Award | | | | | | 900.00 |
| 1920 | Recognition/service award | | | | | | 161.98 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **0.53** | | **1,304.77** |

### Non-Taxable Earnings

| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | Current Period | | Year to Date | |
| 1291 | Maint Expense Nontxbl | | | | | | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | | **44.49** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 3,741.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,085.75 |
| 2024 | Vision Pre-Tax | | 2.62 | 112.66 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,728.78 |
| **Total Pre Tax Deductions** | | | **178.33** | **7,668.19** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addtl Emp Life | | 7.77 | 334.11 |
| 2522 | Child Life | | 0.48 | 20.64 |
| 2523 | Spouse Trm Life | | 1.38 | 59.34 |
| 2560 | LTD | | 3.58 | 153.94 |
| 3243 | Union D 0397 Teamsters | | | 610.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **13.21** | **4,928.44** |

### Employee Tax Deductions

| | Retro Period | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |
| Federal | Federal | | | | | |
| Withholding Tax | | | 120.08 | 1,102.77 | 5,671.90 | 48,487.99 |

 **Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | | Erie-PA-US06-GTMFldP |
| Cost Center Desc | | |
| Department | | |
| Location | | Erie PA |

| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA 16443 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 10/12/2025 to 10/18/2025 |
| Pay Date | : | 10/23/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
| --- | --- | --- | --- |
| FED | Single | 00 | |
| PA | Single | 00 | |

| Personnel ID | : | |
| Cost Center | : | |
| Payroll Area | : | U6 |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Current | 10/23/2025 | 1,280.57 | | 251.18 | | 191.54 | | 837.85 |
| Year to Date | | 54,895.90 | | 11,435.10 | | 12,596.63 | | 30,864.17 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
| --- | --- | --- | --- | --- | --- |
| | | Tax | Tax Gross | Tax | Tax Gross |
| EE Social Security Tax | | 68.38 | 1,102.77 | 3,006.26 | 48,487.99 |
| EE Medicare Tax | | 15.99 | 1,102.77 | 703.08 | 48,487.99 |
| State | Pennsylvania | | | | |
| Withholding Tax | | 33.84 | 1,102.24 | 1,487.82 | 48,465.20 |
| EE Unemployment Tax | | 0.89 | 1,280.57 | 39.29 | 56,133.39 |
| City | Millcreek Township | | | | |
| Local Services Tax | | 0.98 | 1,102.24 | 42.14 | 48,465.20 |
| City | Springfield Township | | | | |
| Withholding Tax | | 11.02 | 1,102.24 | 484.61 | 48,465.20 |
| Total Tax Deductions | | 251.18 | | 11,435.10 | |

| Check/Transfer Information | | | | | |
| --- | --- | --- | --- | --- | --- |
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 251.36 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 586.49 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | | Erie-PA-US06-GTMFldP |
|---|---|---|
| Cost Center Desc | | |
| Department | | |
| Location | | Erie PA |

| Name | : Halpainy, Brian K. |
|---|---|
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |

| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
|---|---|
| Payroll Period | : 10/19/2025 to 10/25/2025 |
| Pay Date | : 10/30/2025 |

| Personnel ID | : |
|---|---|
| Cost Center | : |
| Payroll Area | : U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 10/30/2025 | 1,203.90 | 248.99 | 191.54 | 763.37 |
| Year to Date | | 56,099.80 | 11,684.09 | 12,788.17 | 31,627.54 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,143.19 |
| 1111 | Addl OT Half Time | 60.71 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,203.90** |

### Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1100 | Straight Time Rate | | 25.85 | | 10.75 | 277.89 | 1835.25 | 45,332.91 |
| 1100 | Straight Time Rate | | 25.45 | | 34.00 | 865.30 | | |
| 1111 | Addl OT Half Time | | 12.78 | | 4.75 | 60.71 | 247.75 | 3,313.84 |
| 1110 | OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1123 | Overtime Amount | | | | | | | 139.74 |
| 1252 | Personal | | | | | | 24.00 | 649.92 |
| 1257 | Holiday Pay Hrs | | | | | | 64.00 | 1,733.12 |
| 1261 | Vacation Pay Hrs | | | | | | 104.00 | 2,816.32 |
| 1547 | On-Call Dollars | | | | | | | 1,790.00 |
| **Total Taxable Earnings** | | | | | | **1,203.90** | | **56,055.31** |

### Taxable Earnings by Earning Code by Pay Period

| | | Retro Period (Blank is Current Pay Period) | Amount |
|---|---|---|---|
| 1111 | Addl OT Half Time | | 60.71 |
| 1100 | Straight Time Rate | | 1,143.19 |
| **Total Taxable Earnings by Earning Code by Pay Period** | | | **1,203.90** | | | | **220.00** |

### Imputed Income & Stock Transactions

| | | Retro Period | Rate | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|
| 1922 | Imputed Basic Life | | | | 0.53 | | 23.32 |
| 1920 | Recognition/service award | | | | 67.49 | | 229.47 |
| 1910 | Award | | | | | | 900.00 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **68.02** | | **1,372.79** |

### Non Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1291 | Maint Expense Nontxbl | | | | | 44.49 | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | | **44.49** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 3,828.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,111.00 |
| 2024 | Vision Pre-Tax | | 2.62 | 115.28 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,792.24 |
| **Total Pre Tax Deductions** | | | **178.33** | **7,846.52** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addt'l Emp Life | | 7.77 | 341.88 |
| 2522 | Child Life | | 0.48 | 21.12 |
| 2523 | Spouse Trm Life | | 1.38 | 60.72 |
| 2560 | LTD | | 3.58 | 157.52 |
| 3243 | Union D 0397 Teamsters | | | 610.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **13.21** | **4,941.65** |

### Employee Tax Deductions

| | Retro Period | | Current Period Tax | Tax Gross | Year to Date Tax | Tax Gross |
|---|---|---|---|---|---|---|
| Federal | | Federal | | | | |
| Withholding Tax | | | 118.99 | 1,093.59 | 5,790.89 | 49,581.58 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | |
|---|---|
| Cost Center Desc | Erie-PA-US06-GTMFldP |
| Department | |
| Location | Erie, PA |

| Name | : | Halpainy, Brian K. |
|---|---|---|
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA 16443 |

| Personnel ID | : | |
| Cost Center | : | |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 10/19/2025 to 10/25/2025 |
| Pay Date | : | 10/30/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 10/30/2025 | 1,203.90 | 248.99 | 191.54 | 763.37 |
| Year to Date | | 56,099.80 | 11,684.09 | 12,788.17 | 31,627.54 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| EE Social Security Tax | | 67.80 | 1,093.59 | 3,074.06 | 49,581.58 |
| EE Medicare Tax | | 15.85 | 1,093.59 | 718.93 | 49,581.58 |
| State | Pennsylvania | | | | |
| Withholding Tax | | 33.55 | 1,093.06 | 1,521.37 | 49,558.26 |
| EE Unemployment Tax | | 0.89 | 1,271.39 | 40.18 | 57,404.78 |
| City | Millcreek Township | | | | |
| Local Services Tax | | 0.98 | 1,093.06 | 43.12 | 49,558.26 |
| City | Springfield Township | | | | |
| Withholding Tax | | 10.93 | 1,093.06 | 495.54 | 49,558.26 |
| Total Tax Deductions | | 248.99 | | 11,684.09 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 229.01 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 534.36 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| | |
|---|---|
| Cost Center | |
| Cost Center Desc | Erie-PA-US06-CTMFI4P |
| Department | |
| Location | Erie PA |

| | |
|---|---|
| Name | : Halpainy, Brian K. |
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |

| | |
|---|---|
| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
| Payroll Period | : 09/28/2025 to 10/04/2025 |
| Pay Date | : 10/09/2025 |

| Personnel ID | : |
|---|---|
| Cost Center | : |
| Payroll Area | : U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|
| Current | 10/09/2025 | 1,239.32 | 237.25 | 252.54 | | 749.53 |
| Year to Date | | 52,046.16 | 10,784.53 | 12,213.55 | | 29,048.08 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,160.88 |
| 1111 | Addl OT Half Time | 78.44 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,239.32** |

### Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1100 | Straight Time Rate | | 25.10 | | 46.25 | 1,160.88 | 1701.50 | 41,914.37 |
| 1111 | Addl OT Half Time | | 12.55 | | 6.25 | 78.44 | 226.00 | 3,020.38 |
| 1110 | OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1123 | Overtime Amount | | | | | | | 139.74 |
| 1252 | Personal | | | | | | 16.00 | 433.28 |
| 1257 | Holiday Pay Hrs | | | | | | 64.00 | 1,733.12 |
| 1261 | Vacation Pay Hrs | | | | | | 104.00 | 2,816.32 |
| 1547 | On-Call Dollars | | | | | | | 1,665.00 |
| **Total Taxable Earnings** | | | | | | **1,239.32** | | **52,001.67** |

### Imputed Income & Stock Transactions

| | | Retro Period | Rate | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|
| 1922 | Imputed Basic Life | | | | 0.53 | | 21.73 |
| 1910 | Award | | | | | | 750.00 |
| 1920 | Recognition/service award | | | | | | 161.98 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **0.53** | | **1,153.71** |

### Non Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1291 | Maint Expense Nontxbl | | | | | | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | | **44.49** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 3,567.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,035.25 |
| 2024 | Vision Pre-Tax | | 2.62 | 107.42 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,601.86 |
| **Total Pre Tax Deductions** | | | **178.33** | **7,311.53** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addt'l Emp Life | | 7.77 | 318.57 |
| 2522 | Child Life | | 0.48 | 19.68 |
| 2523 | Spouse Trm Life | | 1.38 | 56.58 |
| 2560 | LTD | | 3.58 | 146.78 |
| 3243 | Union D 0397 Teamsters | | 61.00 | 610.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **74.21** | **4,902.02** |

### Employee Tax Deductions

| | | Retro Period | Current Period Tax | Tax Gross | Year to Date Tax | Tax Gross |
|---|---|---|---|---|---|---|
| **Federal** | Federal | | | | | |
| Withholding Tax | | | 111.01 | 1,061.52 | 5,335.25 | 45,843.85 |
| EE Social Security Tax | | | 65.82 | 1,061.52 | 2,842.32 | 45,843.85 |
| EE Medicare Tax | | | 15.40 | 1,061.52 | 664.74 | 45,843.85 |
| **State** | Pennsylvania | | | | | |
| Withholding Tax | | | 32.57 | 1,060.99 | 1,408.67 | 45,822.12 |
| EE Unemployment Tax | | | 0.86 | 1,239.32 | 37.19 | 53,133.65 |
| **City** | Millcreek Township | | | | | |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | : | |
|---|---|---|
| Cost Center Desc | : | Erie-PA-US06-GTMFldP |
| Department | : | |
| Location | : | Erie  PA |

| Name | : | Halpainy, Brian K. |
|---|---|---|
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |
| | | |
| Personnel ID | : | ▇▇▇▇ |
| Cost Center | : | |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 09/28/2025 to 10/04/2025 |
| Pay Date | : | 10/09/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 10/09/2025 | 1,239.32 | 237.25 | 252.54 | 749.53 |
| Year to Date | | 52,046.16 | 10,784.53 | 12,213.55 | 29,048.08 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| Local Services Tax | | 0.98 | 1,060.99 | 40.18 | 45,822.12 |
| City | Springfield Township | | | | |
| Withholding Tax | | 10.61 | 1,060.99 | 458.18 | 45,822.12 |
| Total Tax Deductions | | 237.25 | | 10,784.53 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| ▇▇▇ | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | ▇▇▇ | 224.86 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 524.67 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | |
|---|---|
| Cost Center Desc | Erie-PA-US06-GTMFldP |
| Department | |
| Location | Erie, PA |

| Name | : Halpainy, Brian K. |
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |

| Payroll Area Desc | WkHrly Sun/Sat Pd.Th |
| Payroll Period | 09/21/2025 to 09/27/2025 |
| Pay Date | 10/02/2025 |

| Personnel ID | : ███████ |
| Cost Center | : |
| Payroll Area | : U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|
| Current | 10/02/2025 | 1,035.80 | 186.20 | 191.54 | | 658.06 |
| Year to Date | | 50,806.84 | 10,547.28 | 11,961.01 | | 28,298.55 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,014.54 |
| 1111 | Addl OT Half Time | 21.26 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,035.80** |

| Taxable Earnings | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1100 | Straight Time Rate | | 24.30 | | 41.75 | 1,014.54 | 1655.25 | 40,753.49 |
| 1111 | Addl OT Half Time | | 12.15 | | 1.75 | 21.26 | 219.75 | 2,941.94 |
| 1110 | OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1123 | Overtime Amount | | | | | | | 139.74 |
| 1252 | Personal | | | | | | 16.00 | 433.28 |
| 1257 | Holiday Pay Hrs | | | | | | 64.00 | 1,733.12 |
| 1261 | Vacation Pay Hrs | | | | | | 104.00 | 2,816.32 |
| 1547 | On-Call Dollars | | | | | | | 1,685.00 |
| **Total Taxable Earnings** | | | | | | **1,035.80** | | **50,762.35** |

| Imputed Income & Stock Transactions | | Retro Period | Rate | Hours | Current Period Amount | Hours | Year to Date Amount |
|---|---|---|---|---|---|---|---|
| 1922 | Imputed Basic Life | | | | 0.53 | | 21.20 |
| 1910 | Award | | | | | | 750.00 |
| 1920 | Recognition/service award | | | | | | 161.98 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **0.53** | | **1,153.18** |

| Non Taxable Earnings | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1291 | Maint Expense Nontxbl | | | | | | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | | **44.49** |

| Pre Tax Deductions | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 3,480.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,010.00 |
| 2024 | Vision Pre-Tax | | 2.62 | 104.80 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,538.40 |
| **Total Pre Tax Deductions** | | | **178.33** | **7,133.20** |

| Post Tax Deductions | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addt'l Emp Life | | 7.77 | 310.80 |
| 2522 | Child Life | | 0.48 | 19.20 |
| 2523 | Spouse Trm Life | | 1.38 | 55.20 |
| 2560 | LTD | | 3.58 | 143.20 |
| 3243 | Union D 0397 Teamsters | | | 549.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **13.21** | **4,827.81** |

| Employee Tax Deductions | | Retro Period | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | | | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | | Federal | | | | | |
| | Withholding Tax | | | 83.97 | 858.00 | 5,224.24 | 44,782.33 |
| | EE Social Security Tax | | | 53.19 | 858.00 | 2,776.50 | 44,782.33 |
| | EE Medicare Tax | | | 12.44 | 858.00 | 649.34 | 44,782.33 |
| **State** | | Pennsylvania | | | | | |
| | Withholding Tax | | | 26.32 | 857.47 | 1,374.10 | 44,761.13 |
| | EE Unemployment Tax | | | 0.73 | 1,035.80 | 36.33 | 51,894.33 |
| **City** | | Millcreek Township | | | | | |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | | |
|---|---|---|
| Cost Center Desc | | Erie-PA-US06-GTMFldP |
| Department | | |
| Location | | Erie PA |

| Name | : | Halpainy, Brian K. |
|---|---|---|
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA 16443 |

| Personnel ID | : | |
| Cost Center | : | |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 09/21/2025 to 09/27/2025 |
| Pay Date | : | 10/02/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 10/02/2025 | 1,035.80 | 186.20 | 191.54 | 658.06 |
| Year to Date | | 50,806.84 | 10,547.28 | 11,961.01 | 28,298.55 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| Local Services Tax | | 0.98 | 857.47 | 39.20 | 44,761.13 |
| City | Springfield Township | | | | |
| Withholding Tax | | 8.57 | 857.47 | 447.57 | 44,761.13 |
| Total Tax Deductions | | 186.20 | | 10,547.28 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 197.42 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 460.64 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Coat Center | | | |
|---|---|---|---|
| Cost Center Desc | | Erie-PA-US08-GTMFldP | |
| Department | | | |
| Location | | Erie PA | |

| Name | : Halpainy, Brian K. |
|---|---|
| Address | : 14344 Ridge Rd |
| | West Springfield PA  16443 |

| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
|---|---|
| Payroll Period | : 09/28/2025 to 10/04/2025 |
| Pay Date | : 10/09/2025 |

| Personnel ID | : |
|---|---|
| Cost Center | : |
| Payroll Area | : U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 10/09/2025 | 1,239.32 | | 237.25 | | 252.54 | | 749.53 |
| Year to Date | | 52,046.16 | | 10,784.53 | | 12,213.55 | | 29,048.08 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,160.88 |
| 1111 | Addl OT Half Time | 78.44 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,239.32** |

### Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1100 | Straight Time Rate | | 25.10 | | 46.25 | 1,160.88 | 1701.50 | 41,914.37 |
| 1111 | Addl OT Half Time | | 12.55 | | 6.25 | 78.44 | 226.00 | 3,020.38 |
| 1110 | OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1123 | Overtime Amount | | | | | | | 139.74 |
| 1252 | Personal | | | | | | 16.00 | 433.28 |
| 1257 | Holiday Pay Hrs | | | | | | 64.00 | 1,733.12 |
| 1261 | Vacation Pay Hrs | | | | | | 104.00 | 2,816.32 |
| 1547 | On-Call Dollars | | | | | | | 1,665.00 |
| **Total Taxable Earnings** | | | | | | **1,239.32** | | **52,001.67** |

### Imputed Income & Stock Transactions

| | | Retro Period | Rate | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|
| 1922 | Imputed Basic Life | | | | 0.53 | | 21.73 |
| 1910 | Award | | | | | | 750.00 |
| 1920 | Recognition/service award | | | | | | 161.98 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **0.53** | | **1,153.71** |

### Non Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1291 | Maint Expense Nontxbl | | | | | | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | | **44.49** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 3,567.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,035.25 |
| 2024 | Vision Pre-Tax | | 2.62 | 107.42 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,601.86 |
| **Total Pre Tax Deductions** | | | **178.33** | **7,311.53** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addt'l Emp Life | | 7.77 | 318.57 |
| 2522 | Child Life | | 0.48 | 19.68 |
| 2523 | Spouse Trm Life | | 1.38 | 56.58 |
| 2560 | LTD | | 3.58 | 146.78 |
| 3243 | Union D 0397 Teamsters | | 61.00 | 610.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **74.21** | **4,902.02** |

### Employee Tax Deductions

| | Retro Period | Current Period Tax | Tax Gross | Year to Date Tax | Tax Gross |
|---|---|---|---|---|---|
| **Federal** | Federal | | | | |
| Withholding Tax | | 111.01 | 1,061.52 | 5,335.25 | 45,843.85 |
| EE Social Security Tax | | 65.82 | 1,061.52 | 2,842.32 | 45,843.85 |
| EE Medicare Tax | | 15.40 | 1,061.52 | 664.74 | 45,843.85 |
| **State** | Pennsylvania | | | | |
| Withholding Tax | | 32.57 | 1,060.99 | 1,406.67 | 45,822.12 |
| EE Unemployment Tax | | 0.86 | 1,239.32 | 37.19 | 53,133.65 |
| **City** | Millcreek Township | | | | |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | | |
|---|---|---|
| Cost Center Desc | : | Erie-PA-US06-GTMFKP |
| Department | : | |
| Location | : | Erie (PA) |

| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 09/28/2025 to 10/04/2025 |
| Pay Date | : | 10/09/2025 |

| Personnel ID | : | |
| Cost Center | : | |
| Payroll Area | : | U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 10/09/2025 | 1,239.32 | 237.25 | 252.54 | 749.53 |
| Year to Date | | 52,046.16 | 10,784.53 | 12,213.55 | 29,048.08 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| Local Services Tax | | 0.98 | 1,060.99 | 40.18 | 45,822.12 |
| City | Springfield Township | | | | |
| Withholding Tax | | 10.61 | 1,060.99 | 458.18 | 45,822.12 |
| Total Tax Deductions | | 237.25 | | 10,784.53 | |

| Check/Transfer Information | | | | | | |
|---|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | | 224.86 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | | 524.67 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | |
| --- | --- |
| Cost Center Desc | Eric-PA-US08-GTMFldP |
| Department | |
| Location | Eric-PA |

| Name | : Halpainy, Brian K. |
| --- | --- |
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |

| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
| --- | --- |
| Payroll Period | : 09/21/2025 to 09/27/2025 |
| Pay Date | : 10/02/2025 |

| Personnel ID | : |
| --- | --- |
| Cost Center | : |
| Payroll Area | : U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
| --- | --- | --- | --- |
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
| --- | --- | --- | --- | --- | --- |
| Current | 10/02/2025 | 1,035.80 | 186.20 | 191.54 | 658.06 |
| Year to Date | | 50,806.84 | 10,547.28 | 11,961.01 | 28,298.55 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
| --- | --- | --- |
| 1100 | Straight Time Rate | 1,014.54 |
| 1111 | Addl OT Half Time | 21.26 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,035.80** |

### Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1100 | Straight Time Rate | | 24.30 | | 41.75 | 1,014.54 | 1655.25 | 40,753.49 |
| 1111 | Addl OT Half Time | | 12.15 | | 1.75 | 21.26 | 219.75 | 2,941.94 |
| 1110 | OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1123 | Overtime Amount | | | | | | | 139.74 |
| 1252 | Personal | | | | | | 16.00 | 433.28 |
| 1257 | Holiday Pay Hrs | | | | | | 64.00 | 1,733.12 |
| 1261 | Vacation Pay Hrs | | | | | | 104.00 | 2,816.32 |
| 1547 | On-Call Dollars | | | | | | | 1,665.00 |
| **Total Taxable Earnings** | | | | | | **1,035.80** | | **50,762.35** |

### Imputed Income & Stock Transactions

| | | Retro Period | Rate | Current Period Hours | Amount | Year to Date Hours | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1922 | Imputed Basic Life | | | | 0.53 | | 21.20 |
| 1910 | Award | | | | | | 750.00 |
| 1920 | Recognition/service award | | | | | | 161.98 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **0.53** | | **1,153.18** |

### Non Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1291 | Maint Expense Nontxbl | | | | | | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | | **44.49** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
| --- | --- | --- | --- | --- |
| 2021 | Medical Pre-Tax | | 87.00 | 3,480.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,010.00 |
| 2024 | Vision Pre-Tax | | 2.62 | 104.80 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,538.40 |
| **Total Pre Tax Deductions** | | | **178.33** | **7,133.20** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
| --- | --- | --- | --- | --- |
| 2521 | Addl'l Emp Life | | 7.77 | 310.80 |
| 2522 | Child Life | | 0.48 | 19.20 |
| 2523 | Spouse Trm Life | | 1.38 | 55.20 |
| 2560 | LTD | | 3.58 | 143.20 |
| 3243 | Union D 0397 Teamsters | | | 549.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **13.21** | **4,827.81** |

### Employee Tax Deductions

| | | Retro Period | Current Period Tax | Tax Gross | Year to Date Tax | Tax Gross |
| --- | --- | --- | --- | --- | --- | --- |
| **Federal** | **Federal** | | | | | |
| | Withholding Tax | | 83.97 | 858.00 | 5,224.24 | 44,782.33 |
| | EE Social Security Tax | | 53.19 | 858.00 | 2,776.50 | 44,782.33 |
| | EE Medicare Tax | | 12.44 | 858.00 | 649.34 | 44,782.33 |
| **State** | **Pennsylvania** | | | | | |
| | Withholding Tax | | 26.32 | 857.47 | 1,374.10 | 44,761.13 |
| | EE Unemployment Tax | | 0.73 | 1,035.80 | 36.33 | 51,894.33 |
| **City** | **Millcreek Township** | | | | | |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | | |
|---|---|---|
| Cost Center Desc | Erie-PA-US06-GTMFldP | |
| Department | | |
| Location | Erie, PA | |

| Name | : | Halpainy, Brian K. |
|---|---|---|
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA 16443 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 09/21/2025 to 09/27/2025 |
| Pay Date | : | 10/02/2025 |

| Personnel ID | : | |
|---|---|---|
| Cost Center | : | |
| Payroll Area | : | U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 10/02/2025 | 1,035.80 | 186.20 | 191.54 | 658.06 |
| Year to Date | | 50,806.84 | 10,547.28 | 11,961.01 | 28,298.55 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| Local Services Tax | | 0.98 | 857.47 | 39.20 | 44,761.13 |
| City | Springfield Township | | | | |
| Withholding Tax | | 8.57 | 857.47 | 447.57 | 44,761.13 |
| Total Tax Deductions | | 186.20 | | 10,547.28 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 197.42 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 460.64 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | |
|---|---|
| Cost Center Desc | Erie-PA-US06-GTMFldP |
| Department | |
| Location | Erie -PA |

| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA 16443 |

| Payroll Area Desc | WkHrly Sun/Sat Pd.Th |
| Payroll Period | 08/31/2025 to 09/06/2025 |
| Pay Date | 09/11/2025 |

| Personnel ID | : | |
| Cost Center | : | |
| Payroll Area | : | U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 09/11/2025 | 1,095.20 | 200.36 | 252.54 | 642.30 |
| Year to Date | | 47,363.98 | 9,895.79 | 11,386.39 | 26,081.80 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 844.43 |
| 1111 | Addl OT Half Time | 34.13 |
| 1257 | Holiday Pay Hrs | 216.64 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,095.20** |

### Taxable Earnings

| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | Current Period | | Year to Date | |
| 1100 | Straight Time Rate | | 24.30 | | 34.75 | 844.43 | 1525.00 | 37,569.59 |
| 1111 | Addl OT Half Time | | 12.41 | | 2.75 | 34.13 | 209.50 | 2,807.98 |
| 1257 | Holiday Pay Hrs | | 27.08 | | 8.00 | 216.64 | 64.00 | 1,733.12 |
| 1110 | OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1123 | Overtime Amount | | | | | | | 139.74 |
| 1252 | Personal | | | | | | 16.00 | 433.28 |
| 1261 | Vacation Pay Hrs | | | | | | 104.00 | 2,816.32 |
| 1547 | On-Call Dollars | | | | | | | 1,540.00 |
| **Total Taxable Earnings** | | | | | | **1,095.20** | | **47,319.49** |

### Imputed Income & Stock Transactions

| | | Retro Period | Rate | Hours | Amount | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | | | | Current Period | | Year to Date | |
| 1922 | Imputed Basic Life | | | | 0.53 | | 19.61 |
| 1910 | Award | | | | | | 750.00 |
| 1920 | Recognition/service award | | | | | | 161.98 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **0.53** | | **1,151.59** |

### Non Taxable Earnings

| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | Current Period | | Year to Date | |
| 1291 | Maint Expense Nontxbl | | | | | 44.49 | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | | **44.49** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 3,219.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 934.25 |
| 2024 | Vision Pre-Tax | | 2.62 | 98.94 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,348.02 |
| **Total Pre Tax Deductions** | | | **178.33** | **6,598.21** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addt'l Emp Life | | 7.77 | 287.49 |
| 2522 | Child Life | | 0.48 | 17.76 |
| 2523 | Spouse Trm Life | | 1.38 | 51.06 |
| 2560 | LTD | | 3.58 | 132.46 |
| 3243 | Union D 0397 Teamsters | | 61.00 | 549.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **74.21** | **4,788.18** |

### Employee Tax Deductions

| | | Retro Period | Tax | Tax Gross | Tax | Tax Gross |
|---|---|---|---|---|---|---|
| | | | | Current Period | | Year to Date |
| **Federal** | Federal | | | | | |
| | Withholding Tax | | 91.10 | 917.40 | 4,919.00 | 41,872.87 |
| | EE Social Security Tax | | 56.88 | 917.40 | 2,596.12 | 41,872.87 |
| | EE Medicare Tax | | 13.31 | 917.40 | 607.16 | 41,872.87 |
| **State** | Pennsylvania | | | | | |
| | Withholding Tax | | 28.15 | 916.87 | 1,284.84 | 41,853.26 |
| | EE Unemployment Tax | | 0.77 | 1,095.20 | 33.92 | 48,451.47 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Name | : Halpainy, Brian K. |
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |

| Personnel ID | |
| Cost Center | |
| Payroll Area | : U6 |

| Cost Center | |
| Cost Center Desc | Erie-PA-US08-GTMFldP |
| Department | |
| Location | Erie PA |

| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
| Payroll Period | : 08/31/2025 to 09/06/2025 |
| Pay Date | : 09/11/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 09/11/2025 | 1,095.20 | | 200.36 | | 252.54 | | 642.30 |
| Year to Date | | 47,363.98 | | 9,895.79 | | 11,386.39 | | 26,081.80 |

| Employee Tax Deductions | Retro Period | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |
| City | Millcreek Township | | | | | |
| Local Services Tax | | | 0.98 | 916.87 | 36.26 | 41,853.26 |
| City | Springfield Township | | | | | |
| Withholding Tax | | | 9.17 | 916.87 | 418.49 | 41,853.26 |
| Total Tax Deductions | | | 200.36 | | 9,895.79 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 192.69 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 449.61 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | |
| --- | --- |
| Cost Center Desc | Erie-PA-US06-GTMFldP |
| Department | |
| Location | Erie PA |

| Name | : Halpainy, Brian K. |
| --- | --- |
| Address | : 14344 Ridge Rd |
| | West Springfield PA  16443 |

| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
| --- | --- |
| Payroll Period | : 08/03/2025 to 08/09/2025 |
| Pay Date | : 08/14/2025 |

Personnel ID : 
Cost Center :
Payroll Area : 06

| Tax Authority | Filing Status | Allowances | Addl Amt |
| --- | --- | --- | --- |
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
| --- | --- | --- | --- | --- | --- |
| Current | 08/14/2025 | 1,590.81 | 356.00 | 252.54 | 982.27 |
| Year to Date | | 42,459.35 | 8,884.19 | 10,559.23 | 23,015.93 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
| --- | --- | --- |
| 1100 | Straight Time Rate | 1,301.17 |
| 1111 | Addl OT Half Time | 164.64 |
| 1547 | On-Call Dollars | 125.00 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,590.81** |

### Taxable Earnings

| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Current Period | | | Year to Date | |
| 1100 | Straight Time Rate | | 24.30 | | 40.00 | 972.01 | 1352.75 | 33,369.78 |
| 1100 | Straight Time Rate | | 27.43 | | 12.00 | 329.16 | | |
| 1111 | Addl OT Half Time | | 13.72 | | 12.00 | 164.64 | 193.75 | 2,608.83 |
| 1547 | On-Call Dollars | | | | | 125.00 | | 1,415.00 |
| 1110 | OT Double Time NRA | | | | | | 7.00 | 170.11 |
| 1123 | Overtime Amount | | | | | | | 85.06 |
| 1252 | Personal | | | | | | 16.00 | 433.28 |
| 1257 | Holiday Pay Hrs | | | | | | 56.00 | 1,516.48 |
| 1261 | Vacation Pay Hrs | | | | | | 104.00 | 2,816.32 |
| **Total Taxable Earnings** | | | | | | **1,590.81** | | **42,414.86** |

### Taxable Earnings by Earning Code by Pay Period

| | | Retro Period (Blank is Current Pay Period) | Amount |
| --- | --- | --- | --- |
| 1111 | Addl OT Half Time | | 164.64 |
| 1547 | On-Call Dollars | | 125.00 |
| 1100 | Straight Time Rate | | 1,301.17 |
| **Total Taxable Earnings by Earning Code by Pay Period** | | | **1,590.81** |  220.00 |

### Imputed Income & Stock Transactions

| | | Retro Period | Rate | Hours | Amount | Hours | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Current Period | | Year to Date | |
| 1922 | Imputed Basic Life | | | | 0.53 | | 17.49 |
| 1910 | Award | | | | | | 675.00 |
| 1920 | Recognition/service award | | | | | | 94.49 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **0.53** | | **1,006.98** |

### Non Taxable Earnings

| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Current Period | | | Year to Date | |
| 1291 | Maint Expense Nontxbl | | | | | | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | | **44.49** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
| --- | --- | --- | --- | --- |
| 2021 | Medical Pre-Tax | | 87.00 | 2,871.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 833.25 |
| 2024 | Vision Pre-Tax | | 2.62 | 86.46 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,094.18 |
| **Total Pre Tax Deductions** | | | **178.33** | **5,884.89** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
| --- | --- | --- | --- | --- |
| 2521 | Addt'l Emp Life | | 7.77 | 256.41 |
| 2522 | Child Life | | 0.48 | 15.84 |
| 2523 | Spouse Trm Life | | 1.38 | 45.54 |
| 2560 | LTD | | 3.58 | 118.14 |
| 3243 | Union D 0397 Teamsters | | 61.00 | 488.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **74.21** | **4,674.34** |

### Employee Tax Deductions

| | | Retro Period | Tax | Tax Gross | Tax | Tax Gross |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Current Period | | Year to Date | |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |

| Personnel ID | : | ▮▮▮▮ |
| Cost Center | : | |
| Payroll Area | : | U8 |

| Cost Center | | ▮▮▮▮ |
| Cost Center Desc | | Erie-PA-US06-GTMFldP |
| Department | | ▮▮▮▮ |
| Location | | Erie-PA |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 08/03/2025 to 08/09/2025 |
| Pay Date | : | 08/14/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
| --- | --- | --- | --- |
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
| --- | --- | --- | --- | --- | --- |
| Current | 08/14/2025 | 1,590.81 | 356.00 | 252.54 | 982.27 |
| Year to Date | | 42,459.35 | 8,884.19 | 10,559.23 | 23,015.93 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
| --- | --- | --- | --- | --- | --- |
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 188.33 | 1,413.01 | 4,422.93 | 37,536.95 |
| EE Social Security Tax | | 87.61 | 1,413.01 | 2,327.29 | 37,536.95 |
| EE Medicare Tax | | 20.49 | 1,413.01 | 544.29 | 37,536.95 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 43.36 | 1,412.48 | 1,151.80 | 37,519.46 |
| EE Unemployment Tax | | 1.11 | 1,590.81 | 30.38 | 43,404.35 |
| **City** | **Millcreek Township** | | | | |
| Local Services Tax | | 0.98 | 1,412.48 | 32.34 | 37,519.46 |
| **City** | **Springfield Township** | | | | |
| Withholding Tax | | 14.12 | 1,412.48 | 375.16 | 37,519.46 |
| **Total Tax Deductions** | | 356.00 | | 8,884.19 | |

**Check/Transfer Information**

| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| --- | --- | --- | --- | --- | --- |
| ▮▮▮ | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | ▮▮▮ | 294.68 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 687.59 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | |
|---|---|
| Cost Center Desc | ███ Erie-PA-US06-GTMFldP |
| Department | ████████ |
| Location | Erie PA |



| Name | : Halpainy, Brian K. |
|---|---|
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |

| Personnel ID | : ██████ |
| Cost Center | : |
| Payroll Area | : 06 |

| Payroll Area Desc | WkHrly Sun/Sat Pd.Th |
|---|---|
| Payroll Period | 09/07/2025 to 09/13/2025 |
| Pay Date | 09/18/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|
| Current | 09/18/2025 | 1,063.14 | 192.70 | 191.54 | | 678.90 |
| Year to Date | | 48,427.12 | 10,088.49 | 11,577.93 | | 26,760.70 |

## Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,032.76 |
| 1111 | Addl OT Half Time | 30.38 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,063.14** |

| Taxable Earnings | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|
| 1100 Straight Time Rate | | 24.30 | | 42.50 | 1,032.76 | 1567.50 | 38,602.35 |
| 1111 Addl OT Half Time | | 12.15 | | 2.50 | 30.38 | 212.00 | 2,838.36 |
| 1110 OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1123 Overtime Amount | | | | | | | 139.74 |
| 1252 Personal | | | | | | 16.00 | 433.28 |
| 1257 Holiday Pay Hrs | | | | | | 64.00 | 1,733.12 |
| 1261 Vacation Pay Hrs | | | | | | 104.00 | 2,816.32 |
| 1547 On-Call Dollars | | | | | | | 1,540.00 |
| **Total Taxable Earnings** | | | | | **1,063.14** | | **48,382.63** |

| Imputed Income & Stock Transactions | Retro Period | Rate | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|
| 1922 Imputed Basic Life | | | | 0.53 | | 20.14 |
| 1910 Award | | | | | | 750.00 |
| 1920 Recognition/service award | | | | | | 161.98 |
| 1985 Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | **0.53** | | **1,152.12** |

| Non Taxable Earnings | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|
| 1291 Maint Expense Nontxbl | | | | | | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | **44.49** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2021 Medical Pre-Tax | | 87.00 | 3,306.00 |
| 2023 Dental Pre-Tax | | 25.25 | 959.50 |
| 2024 Vision Pre-Tax | | 2.62 | 99.56 |
| 2026 Health FSA Pre-Tax | | 63.46 | 2,411.48 |
| **Total Pre Tax Deductions** | | **178.33** | **6,776.54** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2521 Addt'l Emp Life | | 7.77 | 295.26 |
| 2522 Child Life | | 0.48 | 18.24 |
| 2523 Spouse Trm Life | | 1.38 | 52.44 |
| 2560 LTD | | 3.58 | 136.04 |
| 3243 Union D 0397 Teamsters | | | 549.00 |
| 3862 Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | **13.21** | **4,801.39** |

| Employee Tax Deductions | Retro Period | Current Period Tax | Tax Gross | Year to Date Tax | Tax Gross |
|---|---|---|---|---|---|
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 87.25 | 885.34 | 5,006.25 | 42,758.21 |
| EE Social Security Tax | | 54.89 | 885.34 | 2,651.01 | 42,758.21 |
| EE Medicare Tax | | 12.83 | 885.34 | 619.99 | 42,758.21 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 27.16 | 884.81 | 1,312.00 | 42,738.07 |
| EE Unemployment Tax | | 0.74 | 1,063.14 | 34.66 | 49,514.61 |
| **City** | **Millcreek Township** | | | | |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| | | |
|---|---|---|
| Cost Center | | |
| Cost Center Desc | Erie-PA-US06-GTMFldPA | |
| Department | | |
| Location | Erie-PA | |

| | | |
|---|---|---|
| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |
| Personnel ID | : | |
| Cost Center | | |
| Payroll Area | : | U6 |

| | | |
|---|---|---|
| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 09/07/2025 to 09/13/2025 |
| Pay Date | : | 09/18/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 09/18/2025 | 1,063.14 | 192.70 | 191.54 | 678.90 |
| Year to Date | | 48,427.12 | 10,088.49 | 11,577.93 | 26,760.70 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| Local Services Tax | | 0.98 | 884.81 | 37.24 | 42,738.07 |
| City | Springfield Township | | | | |
| Withholding Tax | | 8.85 | 884.81 | 427.34 | 42,738.07 |
| Total Tax Deductions | | 192.70 | | 10,088.49 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 203.67 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 475.23 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | | Erie-PA-US08-GTMFldP |
| Cost Center Desc | | Erie-PA-US08-GTMFldP |
| Department | | |
| Location | | Erie-PA |

| Name | : Halpainy, Brian K. |
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |

| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
| Payroll Period | : 10/05/2025 to 10/11/2025 |
| Pay Date | : 10/16/2025 |

**Personnel ID** :
**Cost Center** :
**Payroll Area** : U6

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|
| Current | 10/16/2025 | 1,569.17 | 399.39 | 191.54 | | 978.24 |
| Year to Date | | 53,615.33 | 11,183.92 | 12,405.09 | | 30,026.32 |

**Taxable Earnings Summary by Earning Code**

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,086.06 |
| 1111 | Addl OT Half Time | 141.47 |
| 1252 | Personal | 216.64 |
| 1547 | On-Call Dollars | 125.00 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,569.17** |

**Taxable Earnings**

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1100 | Straight Time Rate | | 25.10 | | 32.00 | 803.21 | 1743.25 | 43,000.43 |
| 1100 | Straight Time Rate | | 29.01 | | 9.75 | 282.85 | | |
| 1111 | Addl OT Half Time | | 14.51 | | 9.75 | 141.47 | 235.75 | 3,161.85 |
| 1252 | Personal | | 27.08 | | 8.00 | 216.64 | 24.00 | 649.92 |
| 1547 | On-Call Dollars | | | | | 125.00 | | 1,790.00 |
| 1110 | OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1123 | Overtime Amount | | | | | | | 139.74 |
| 1257 | Holiday Pay Hrs | | | | | | 64.00 | 1,733.12 |
| 1261 | Vacation Pay Hrs | | | | | | 104.00 | 2,816.32 |
| **Total Taxable Earnings** | | | | | | **1,569.17** | | **53,570.84** |

**Taxable Earnings by Earning Code by Pay Period**

| | | Retro Period (Blank is Current Pay Period) | Amount |
|---|---|---|---|
| 1111 | Addl OT Half Time | | 141.47 |
| 1252 | Personal | | 216.64 |
| 1547 | On-Call Dollars | | 125.00 |
| 1100 | Straight Time Rate | | 1,086.06 |
| **Total Taxable Earnings by Earning Code by Pay Period** | | **1,569.17** | **220.00** |

**Imputed Income & Stock Transactions**

| | | Retro Period | Rate | Hours | Current Period Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|
| 1922 | Imputed Basic Life | | | | 0.53 | | 22.26 |
| 1910 | Award | | | | 150.00 | | 900.00 |
| 1920 | Recognition/service award | | | | | | 161.98 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **150.53** | | **1,304.24** |

**Non Taxable Earnings**

| | | Retro Period | Rate | Units | Hours | Current Period Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1291 | Maint Expense Nontxbl | | | | | 44.49 | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | **44.49** | | **44.49** |

**Pre Tax Deductions**

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 3,654.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 1,060.50 |
| 2024 | Vision Pre-Tax | | 2.62 | 110.04 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,665.32 |
| **Total Pre Tax Deductions** | | | **178.33** | **7,489.86** |

**Post Tax Deductions**

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addt'l Emp Life | | 7.77 | 326.34 |
| 2522 | Child Life | | 0.48 | 20.16 |
| 2523 | Spouse Trm Life | | 1.38 | 57.96 |
| 2560 | LTD | | 3.58 | 150.36 |
| 3243 | Union D 0397 Teamsters | | | 610.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **13.21** | **4,915.23** |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | : | |
| Cost Center Desc | : | Erie PA-US06-GTMFkiP |
| Department | : | |
| Location | : | Erie PA |

| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 10/05/2025 to 10/11/2025 |
| Pay Date | : | 10/16/2025 |

| Personnel ID | : | |
| Cost Center | : | |
| Payroll Area | : | U8 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 10/16/2025 | 1,569.17 | 399.39 | 191.54 | 978.24 |
| Year to Date | | 53,615.33 | 11,183.92 | 12,405.09 | 30,026.32 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 216.57 | 1,541.37 | 5,551.82 | 47,385.22 |
| EE Social Security Tax | | 95.56 | 1,541.37 | 2,937.88 | 47,385.22 |
| EE Medicare Tax | | 22.35 | 1,541.37 | 687.09 | 47,385.22 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 47.31 | 1,540.84 | 1,453.98 | 47,362.96 |
| EE Unemployment Tax | | 1.21 | 1,719.17 | 38.40 | 54,852.82 |
| **City** | **Millcreek Township** | | | | |
| Local Services Tax | | 0.98 | 1,540.84 | 41.16 | 47,362.96 |
| **City** | **Springfield Township** | | | | |
| Withholding Tax | | 15.41 | 1,540.84 | 473.59 | 47,362.96 |
| **Total Tax Deductions** | | 399.39 | | 11,183.92 | |

**Check/Transfer Information**

| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
|---|---|---|---|---|---|
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 293.47 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 684.77 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | |
|---|---|
| Cost Center Desc | Erie-PA-US06-GTMFldP |
| Department | |
| Location | Erie PA |

| | |
|---|---|
| Name : | Halpainy, Brian K. |
| Address : | 14344 Ridge Rd |
| | West Springfield PA 16443 |
| | |
| Personnel ID | |
| Cost Center | |
| Payroll Area : | U6 |

| | |
|---|---|
| Payroll Area Desc : | WkHrly Sun/Sat Pd.Th |
| Payroll Period : | 09/14/2025 to 09/20/2025 |
| Pay Date : | 09/25/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 09/25/2025 | 1,343.92 | 272.59 | 191.54 | 879.79 |
| Year to Date | | 49,771.04 | 10,361.08 | 11,769.47 | 27,640.49 |

| Taxable Earnings Summary by Earning Code | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,136.60 |
| 1111 | Addl OT Half Time | 82.32 |
| 1547 | On-Call Dollars | 125.00 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,343.92** |

| Taxable Earnings | | Current Period | | | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | 24.30 | | 40.00 | 972.02 | 1613.50 | 39,738.95 |
| 1100 | Straight Time Rate | 27.43 | | 6.00 | 164.58 | | |
| 1111 | Addl OT Half Time | 13.72 | | 6.00 | 82.32 | 218.00 | 2,920.68 |
| 1547 | On-Call Dollars | | | | 125.00 | | 1,665.00 |
| 1110 | OT Double Time NRA | | | | | 11.50 | 279.46 |
| 1123 | Overtime Amount | | | | | | 139.74 |
| 1252 | Personal | | | | | 16.00 | 433.28 |
| 1257 | Holiday Pay Hrs | | | | | 64.00 | 1,733.12 |
| 1261 | Vacation Pay Hrs | | | | | 104.00 | 2,816.32 |
| **Total Taxable Earnings** | | | | | **1,343.92** | | **49,726.55** |

| Taxable Earnings by Earning Code by Pay Period | | Amount |
|---|---|---|
| | Retro Period (Blank is Current Pay Period) | |
| 1111 | Addl OT Half Time | 82.32 |
| 1547 | On-Call Dollars | 125.00 |
| 1100 | Straight Time Rate | 1,136.60 |
| **Total Taxable Earnings by Earning Code by Pay Period** | | **1,343.92** | **220.00** |

| Imputed Income & Stock Transactions | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|
| | Retro Period | Rate | Hours | Amount | Hours | Amount |
| 1922 | Imputed Basic Life | | | 0.53 | | 20.67 |
| 1910 | Award | | | | | 750.00 |
| 1920 | Recognition/service award | | | | | 161.98 |
| 1985 | Reward-Wellness | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | **0.53** | | **1,152.65** |

| Non Taxable Earnings | | Current Period | | | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1291 | Maint Expense Nontxbl | | | | | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | **44.49** |

| Pre Tax Deductions | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 3,393.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 984.75 |
| 2024 | Vision Pre-Tax | | 2.62 | 102.18 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,474.94 |
| **Total Pre Tax Deductions** | | | **178.33** | **6,954.87** |

| Post Tax Deductions | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addl Emp Life | | 7.77 | 303.03 |
| 2522 | Child Life | | 0.48 | 18.72 |
| 2523 | Spouse Trm Life | | 1.38 | 53.82 |
| 2560 | LTD | | 3.58 | 139.62 |
| 3243 | Union D 0397 Teamsters | | | 549.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **13.21** | **4,814.60** |

| Employee Tax Deductions | | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | |
|---|---|
| Cost Center Desc | Erie-PA-US08-GTM/FldP |
| Department | |
| Location | Erie-PA |

| Name | : | Halpainy, Brian K. |
|---|---|---|
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |

| | | |
|---|---|---|
| Personnel ID | : | |
| Cost Center | : | |
| Payroll Area | : | U6 |

| | | |
|---|---|---|
| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 09/14/2025 to 09/20/2025 |
| Pay Date | : | 09/25/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 09/25/2025 | 1,343.92 | 272.59 | 191.54 | 879.79 |
| Year to Date | | 49,771.04 | 10,361.08 | 11,769.47 | 27,640.49 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | Federal | | | | |
| Withholding Tax | | 134.02 | 1,166.12 | 5,140.27 | 43,924.33 |
| EE Social Security Tax | | 72.30 | 1,166.12 | 2,723.31 | 43,924.33 |
| EE Medicare Tax | | 16.91 | 1,166.12 | 636.90 | 43,924.33 |
| **State** | Pennsylvania | | | | |
| Withholding Tax | | 35.78 | 1,165.59 | 1,347.78 | 43,903.66 |
| EE Unemployment Tax | | 0.94 | 1,343.92 | 35.60 | 50,858.53 |
| **City** | Millcreek Township | | | | |
| Local Services Tax | | 0.98 | 1,165.59 | 38.22 | 43,903.66 |
| **City** | Springfield Township | | | | |
| Withholding Tax | | 11.66 | 1,165.59 | 439.00 | 43,903.66 |
| **Total Tax Deductions** | | 272.59 | | 10,361.08 | |

| Check/Transfer Information | | | | | | |
|---|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | | 263.94 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | | 615.85 |

**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | |
| Cost Center Desc | Ene-PACUS08-GTMFdP |
| Department | |
| Location | Ene-PA |

| Name | : Halpainy, Brian K. |
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |

| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
| Payroll Period | : 08/24/2025 to 08/30/2025 |
| Pay Date | : 09/04/2025 |

| Personnel ID | : |
| Cost Center | : |
| Payroll Area | : U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 09/04/2025 | 1,282.19 | 299.88 | 191.54 | 790.77 |
| Year to Date | | 46,268.78 | 9,695.43 | 11,133.85 | 25,439.50 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,095.45 |
| 1111 | Addl OT Half Time | 61.74 |
| 1547 | On-Call Dollars | 125.00 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,282.19** |

### Taxable Earnings

| | | | Current Period | | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | | 24.30 | | 40.00 | 972.01 | 1490.25 | 36,725.16 |
| 1100 | Straight Time Rate | | 27.43 | | 4.50 | 123.44 | | |
| 1111 | Addl OT Half Time | | 13.72 | | 4.50 | 61.74 | 206.75 | 2,773.85 |
| 1547 | On-Call Dollars | | | | | 125.00 | | 1,540.00 |
| 1110 | OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1123 | Overtime Amount | | | | | | | 139.74 |
| 1252 | Personal | | | | | | 16.00 | 433.28 |
| 1257 | Holiday Pay Hrs | | | | | | 56.00 | 1,516.48 |
| 1261 | Vacation Pay Hrs | | | | | | 104.00 | 2,816.32 |
| **Total Taxable Earnings** | | | | | | **1,282.19** | | **46,224.29** |

### Taxable Earnings by Earning Code by Pay Period

| | | Retro Period (Blank Is Current Pay Period) | Amount |
|---|---|---|---|
| 1111 | Addl OT Half Time | | 61.74 |
| 1547 | On-Call Dollars | | 125.00 |
| 1100 | Straight Time Rate | | 1,095.45 |
| **Total Taxable Earnings by Earning Code by Pay Period** | | | **1,282.19** | **220.00** |

### Imputed Income & Stock Transactions

| | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | Retro Period | Rate | Hours | Amount | Hours | Amount |
| 1922 | Imputed Basic Life | | | | 0.53 | | 19.08 |
| 1910 | Award | | | | 75.00 | | 750.00 |
| 1920 | Recognition/service award | | | | 67.49 | | 161.98 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **143.02** | | **1,151.06** |

### Non Taxable Earnings

| | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1291 | Maint Expense Nontxbl | | | | | | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | | 44.49 |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 3,132.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 909.00 |
| 2024 | Vision Pre-Tax | | 2.62 | 94.32 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,284.56 |
| **Total Pre Tax Deductions** | | | **178.33** | **6,419.88** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addt'l Emp Life | | 7.77 | 279.72 |
| 2522 | Child Life | | 0.48 | 17.28 |
| 2523 | Spouse Trm Life | | 1.38 | 49.68 |
| 2560 | LTD | | 3.58 | 128.88 |
| 3243 | Union D 0397 Teamsters | | | 488.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **13.21** | **4,713.97** |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| | | |
|---|---|---|
| Cost Center | | |
| Cost Center Desc | Ent-PA-USO-GTMFttP | |
| Department | Erie, PA | |
| Location | Erie, PA | |

| Name | : | Halpainy, Brian K. |
|---|---|---|
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 08/24/2025 to 08/30/2025 |
| Pay Date | : | 09/04/2025 |

| Personnel ID | : | |
|---|---|---|
| Cost Center | : | |
| Payroll Area | : | U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | − | Taxes | − | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 09/04/2025 | 1,282.19 | | 299.88 | | 191.54 | | 790.77 |
| Year to Date | | 46,268.78 | | 9,695.43 | | 11,133.85 | | 25,439.50 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| Federal | Federal | | | | |
| Withholding Tax | | 151.79 | 1,246.88 | 4,827.90 | 40,955.47 |
| EE Social Security Tax | | 77.31 | 1,246.88 | 2,539.24 | 40,955.47 |
| EE Medicare Tax | | 18.08 | 1,246.88 | 593.85 | 40,955.47 |
| State | Pennsylvania | | | | |
| Withholding Tax | | 38.26 | 1,246.35 | 1,256.69 | 40,936.39 |
| EE Unemployment Tax | | 1.00 | 1,424.68 | 33.15 | 47,356.27 |
| City | Millcreek Township | | | | |
| Local Services Tax | | 0.98 | 1,246.35 | 35.28 | 40,936.39 |
| City | Springfield Township | | | | |
| Withholding Tax | | 12.46 | 1,246.35 | 409.32 | 40,936.39 |
| Total Tax Deductions | | 299.88 | | 9,695.43 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 237.23 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 553.54 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | |
|---|---|
| Cost Center Desc | Erie PA US08-GTMFldP |
| Department | |
| Location | Erie PA |

| Name | : Halpainy, Brian K. |
|---|---|
| Address | : 14344 Ridge Rd |
| | West Springfield PA 16443 |

| | |
|---|---|
| Personnel ID | : |
| Cost Center | : |
| Payroll Area | : U6 |

| | |
|---|---|
| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
| Payroll Period | : 08/17/2025 to 08/23/2025 |
| Pay Date | : 08/28/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|
| Current | 08/28/2025 | 1,008.46 | | 179.69 | 191.54 | | 637.23 |
| Year to Date | | 44,986.59 | | 9,395.55 | 10,942.31 | | 24,648.73 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 996.31 |
| 1111 | Addl OT Half Time | 12.15 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,008.46** |

### Taxable Earnings

| | | Retro Period | Rate | Current Period Units | Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1100 | Straight Time Rate | | 24.30 | | 41.00 | 996.31 | 1445.75 | 35,629.71 |
| 1111 | Addl OT Half Time | | 12.15 | | 1.00 | 12.15 | 202.25 | 2,712.11 |
| 1110 | OT Double Time NRA | | | | | | 11.50 | 279.46 |
| 1123 | Overtime Amount | | | | | | | 139.74 |
| 1252 | Personal | | | | | | 16.00 | 433.28 |
| 1257 | Holiday Pay Hrs | | | | | | 56.00 | 1,516.48 |
| 1261 | Vacation Pay Hrs | | | | | | 104.00 | 2,816.32 |
| 1547 | On-Call Dollars | | | | | | | 1,415.00 |
| **Total Taxable Earnings** | | | | | | **1,008.46** | | **44,942.10** |

### Imputed Income & Stock Transactions

| | | Retro Period | Rate | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|
| 1922 | Imputed Basic Life | | | | 0.53 | | 18.55 |
| 1910 | Award | | | | | | 675.00 |
| 1920 | Recognition/service award | | | | | | 94.49 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **0.53** | | **1,008.04** |

### Non Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1291 | Maint Expense Nontxbl | | | | | | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | | **44.49** |

### Pre Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2021 | Medical Pre-Tax | | 87.00 | 3,045.00 |
| 2023 | Dental Pre-Tax | | 25.25 | 883.75 |
| 2024 | Vision Pre-Tax | | 2.62 | 91.70 |
| 2026 | Health FSA Pre-Tax | | 63.46 | 2,221.10 |
| **Total Pre Tax Deductions** | | | **178.33** | **6,241.55** |

### Post Tax Deductions

| | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2521 | Addt'l Emp Life | | 7.77 | 271.95 |
| 2522 | Child Life | | 0.48 | 16.80 |
| 2523 | Spouse Trm Life | | 1.38 | 48.30 |
| 2560 | LTD | | 3.58 | 125.30 |
| 3243 | Union D 0397 Teamsters | | | 488.00 |
| 3862 | Auto Home Insurance | | | 3,750.41 |
| **Total Post Tax Deductions** | | | **13.21** | **4,700.76** |

### Employee Tax Deductions

| | | Retro Period | Current Period Tax | Tax Gross | Year to Date Tax | Tax Gross |
|---|---|---|---|---|---|---|
| **Federal** | Federal | | | | | |
| | Withholding Tax | | 80.69 | 830.66 | 4,676.11 | 39,708.59 |
| | EE Social Security Tax | | 51.50 | 830.66 | 2,461.93 | 39,708.59 |
| | EE Medicare Tax | | 12.04 | 830.66 | 575.77 | 39,708.59 |
| **State** | Pennsylvania | | | | | |
| | Withholding Tax | | 25.48 | 830.13 | 1,218.43 | 39,690.04 |
| | EE Unemployment Tax | | 0.70 | 1,008.46 | 32.15 | 45,931.59 |
| **City** | Millcreek Township | | | | | |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | : | |
| Cost Center Desc | : | Erie-PA-US08-GTMFldP |
| Department | : | |
| Location | : | Erie PA |

| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA. 16443 |

| Personnel ID | : | |
| Cost Center | : | |
| Payroll Area | : | 00 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 08/17/2025 to 08/23/2025 |
| Pay Date | : | 08/28/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | − | Taxes | − | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 08/28/2025 | 1,008.46 | | 179.69 | | 191.54 | | 637.23 |
| Year to Date | | 44,986.59 | | 9,395.55 | | 10,942.31 | | 24,648.73 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| Local Services Tax | | 0.98 | 830.13 | 34.30 | 39,690.04 |
| City | Springfield Township | | | | |
| Withholding Tax | | 8.30 | 830.13 | 396.86 | 39,690.04 |
| Total Tax Deductions | | 179.69 | | 9,395.55 | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | 191.17 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | 446.06 |



**Grayhawk Leasing, LLC**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | | |
|---|---|---|
| Cost Center Desc | Eric-PA-US06-GTMFIdP | |
| Department | | |
| Location | Eric-PA | |

| Name | : | Halpainy, Brian K. |
|---|---|---|
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA  16443 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 08/10/2025 to 08/16/2025 |
| Pay Date | : | 08/21/2025 |

| Personnel ID | : | [redacted] |
|---|---|---|
| Cost Center | : | |
| Payroll Area | : | 00 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 08/21/2025 | 1,518.78 | 331.67 | 191.54 | 995.57 |
| Year to Date | | 43,978.13 | 9,215.86 | 10,750.77 | 24,011.50 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,263.62 |
| 1110 | OT Double Time NRA | 109.35 |
| 1111 | Addl OT Half Time | 91.13 |
| 1123 | Overtime Amount | 54.68 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,518.78** |

| Taxable Earnings | Retro Period | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | 24.30 | | 52.00 | 1,263.62 | 1404.75 | 34,633.40 |
| 1110 | OT Double Time NRA | 24.30 | | 4.50 | 109.35 | 11.50 | 279.46 |
| 1111 | Addl OT Half Time | 12.15 | | 7.50 | 91.13 | 201.25 | 2,699.96 |
| 1123 | Overtime Amount | | | | 54.68 | | 139.74 |
| 1252 | Personal | | | | | 16.00 | 433.28 |
| 1257 | Holiday Pay Hrs | | | | | 56.00 | 1,516.48 |
| 1261 | Vacation Pay Hrs | | | | | 104.00 | 2,816.32 |
| 1547 | On-Call Dollars | | | | | | 1,415.00 |
| **Total Taxable Earnings** | | | | | **1,518.78** | | **43,933.64** |

| Imputed Income & Stock Transactions | Retro Period | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | | Rate | | Hours | Amount | Hours | Amount |
| 1922 | Imputed Basic Life | | | | 0.53 | | 18.02 |
| 1910 | Award | | | | | | 675.00 |
| 1920 | Recognition/service award | | | | | | 94.49 |
| 1985 | Reward-Wellness | | | | | | 220.00 |
| **Total Imputed Income & Stock Transactions** | | | | | **0.53** | | **1,007.51** |

| Non Taxable Earnings | Retro Period | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | | Rate | Units | Hours | Amount | Hours | Amount |
| 1291 | Maint Expense Nontxbl | | | | | | 44.49 |
| **Total Non Taxable Earnings** | | | | | | | **44.49** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2021 | Medical Pre-Tax | 87.00 | 2,958.00 |
| 2023 | Dental Pre-Tax | 25.25 | 858.50 |
| 2024 | Vision Pre-Tax | 2.62 | 89.08 |
| 2026 | Health FSA Pre-Tax | 63.46 | 2,157.64 |
| **Total Pre Tax Deductions** | | **178.33** | **6,063.22** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2521 | Addt'l Emp Life | 7.77 | 264.18 |
| 2522 | Child Life | 0.48 | 16.32 |
| 2523 | Spouse Trm Life | 1.38 | 46.92 |
| 2560 | LTD | 3.58 | 121.72 |
| 3243 | Union D 0397 Teamsters | | 488.00 |
| 3862 | Auto Home Insurance | | 3,750.41 |
| **Total Post Tax Deductions** | | **13.21** | **4,687.55** |

| Employee Tax Deductions | Retro Period | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | Federal | | | | | |
| Withholding Tax | | | 172.49 | 1,340.98 | 4,595.42 | 38,877.93 |
| EE Social Security Tax | | | 83.14 | 1,340.98 | 2,410.43 | 38,877.93 |
| EE Medicare Tax | | | 19.44 | 1,340.98 | 563.73 | 38,877.93 |
| **State** | Pennsylvania | | | | | |
| Withholding Tax | | | 41.15 | 1,340.45 | 1,192.95 | 38,859.91 |



**Grayhawk Leasing, LLC**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | : | Erie-PA-US06-GTMFldP |
| Cost Center Desc | : | |
| Department | : | |
| Location | : | Erie .PA |

| Name | : | Halpainy, Brian K. |
| Address | : | 14344 Ridge Rd |
| | | West Springfield PA 16443 |



| Personnel ID | : | |
| Cost Center | : | |
| Payroll Area | : | 06 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 08/10/2025 to 08/16/2025 |
| Pay Date | : | 08/21/2025 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Single | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | Taxes | Deductions | Net Wages |
|---|---|---|---|---|---|
| Current | 08/21/2025 | 1,518.78 | 331.67 | 191.54 | 995.57 |
| Year to Date | | 43,978.13 | 9,215.86 | 10,750.77 | 24,011.50 |

| Employee Tax Deductions | Retro Period | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |
| EE Unemployment Tax | | | 1.07 | 1,518.78 | 31.45 | 44,923.13 |
| City | Millcreek Township | | | | | |
| Local Services Tax | | | 0.98 | 1,340.45 | 33.32 | 38,859.91 |
| City | Springfield Township | | | | | |
| Withholding Tax | | | 13.40 | 1,340.45 | 388.56 | 38,859.91 |
| Total Tax Deductions | | | 331.67 | | 9,215.86 | |

| Check/Transfer Information | | | | | | |
|---|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | | Amount |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | XXXX2869 | Bank transfer | | | 298.67 |
| | INNER LAKES FEDERAL CREDIT UNION | XXXX3001 | Bank transfer | | | 696.90 |

## Earnings Statement

**ADP**

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| | |
|---|---|
| Period Beginning: | 07/13/2025 |
| Period Ending: | 07/26/2025 |
| Pay Date: | 08/01/2025 |

Filing Status: Married filing jointly
Exemptions/Allowances:
  Federal: Optional Higher Withholding  Table,$20
    Extra Withholding

**STEPHANIE HALPAINY**
**14344  RIDGE ROAD**
**WEST SPRINGFIELD PA 16443**

### Earnings

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.5000 | 24.00 | 372.00 | 16,216.90 |
| Vacation | 15.5000 | 40.00 | 620.00 | 620.00 |
| Overtime | | | | 5.81 |
| Holiday | | | | 868.00 |
| **Gross Pay** | | | **$992.00** | 17,710.71 |

### Earnings by Job

| Earnings by Job | rate | hours | this period |
|---|---|---|---|
| Hourly | | | |
| Regular | 15.5000 | 24.00 | 372.00 |
| Vacation | 15.5000 | 40.00 | 620.00 |

### Important Notes
YOUR COMPANY PHONE NUMBER

### Deductions

| | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -106.78 | 1,929.15 |
| | Social Security Tax | -61.50 | 1,098.06 |
| | Medicare Tax | -14.39 | 256.81 |
| | PA State Income Tax | -30.45 | 543.69 |
| | Summit Twp Income Tax | -9.92 | 177.10 |
| | Summit Twp Local Svc Tax | -2.00 | 32.00 |
| | PA SUI Tax | -0.70 | 12.40 |
| | **Other** | | |
| | ShortTerm Disab | -13.91 | |
| | **Net Pay** | **$752.35** | |
| | Checking | -752.35 | |
| | **Net Check** | **$0.00** | |

### Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| Mon | 07/14 | 05:58am | 10:09am | 10:44am | 02:30pm | 8.00 |
| Tue | 07/15 | 05:57am | 10:00am | 10:30am | 02:31pm | 8.00 |
| Wed | 07/16 | 05:57am | 10:11am | 10:44am | 02:33pm | 8.00 |

Your federal taxable wages this period are $992.00

© 2000 ADP, Inc.

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| | | |
|---|---|---|
| **Advice number:** | | |
| Pay date: | 08/01/2025 | |

Deposited  to  the  account  of
STEPHANIE  HALPAINY

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxx2869 | xxxx xxxx | $752.35 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement

**ADP**

*METZ CULINARY MANAGEMENT*
*2 WOODLAND DRIVE*
*DALLAS, PA 18612*

| | |
|---|---|
| Period Beginning: | 08/24/2025 |
| Period Ending: | 09/06/2025 |
| Pay Date: | 09/12/2025 |

STEPHANIE  HALPAINY
14344  RIDGE ROAD
WEST  SPRINGFIELD PA  16443

Filing Status: Married filing jointly
Exemptions/Allowances:
    Federal: Optional Higher Withholding  Table,$20
        Extra  Withholding

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.5000 | 7.75 | 120.13 | 16,337.03 |
| Overtime | | | | 5.81 |
| Holiday | | | | 868.00 |
| Vacation | | | | 620.00 |
| **Gross Pay** | | | **$120.13** | 17,830.84 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -20.00 | 1,949.15 |
| | Social Security Tax | -7.45 | 1,105.51 |
| | Medicare Tax | -1.74 | 258.55 |
| | PA State Income Tax | -3.69 | 547.38 |
| | Summit Twp Income Tax | -1.20 | 178.30 |
| | Summit Twp Local Svc Tax | -2.00 | 34.00 |
| | PA SUI Tax | -0.08 | 12.48 |
| | **Other** | | |
| | ShortTerm Disab | -27.82 | |
| | **Net Pay** | **$56.15** | |
| | Checking | -56.15 | |
| | **Net Check** | **$0.00** | |

| Deductions in Arrears | Balance |
|---|---|
| ShortTerm Disab | 13.91 |

**Earnings by Job**

| | rate | hours | this period |
|---|---|---|---|
| Hourly | | | |
| Regular | 15.5000 | 7.75 | 120.13 |

**Important Notes**
YOUR COMPANY PHONE NUMBER

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|
| Fri  09/05 | 05:56am | 10:03am | 10:38am | 02:31pm | 7.75 |

Your  federal taxable  wages  this period  are  $120.13

© 2000 ADP, Inc.

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

Advice number:
Pay date:    09/12/2025



Deposited  to the  account  of
STEPHANIE  HALPAINY

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxx2869 | xxxx  xxxx | $56.15 |

**THIS IS NOT A CHECK**

**NON-NEGOTIABLE**

# Earnings Statement

**ADP**

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| | |
|---|---|
| Period Beginning: | 09/07/2025 |
| Period Ending: | 09/20/2025 |
| Pay Date: | 09/26/2025 |

STEPHANIE HALPAINY
14344 RIDGE ROAD
WEST SPRINGFIELD PA 16443

Filing Status: Married filing jointly
Exemptions/Allowances:
Federal: Optional Higher Withholding Table,$20
Extra Withholding

## Earnings

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.5000 | 80.00 | 1,240.00 | 17,577.03 |
| Overtime | | | | 5.81 |
| Holiday | | | | 868.00 |
| Vacation | | | | 620.00 |
| **Gross Pay** | | | **$1,240.00** | 19,070.84 |

## Deductions

| | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -136.54 | 2,085.69 |
| | Social Security Tax | -76.88 | 1,182.39 |
| | Medicare Tax | -17.98 | 276.53 |
| | PA State Income Tax | -38.07 | 585.45 |
| | Summit Twp Income Tax | -12.40 | 190.70 |
| | Summit Twp Local Svc Tax | -2.00 | 36.00 |
| | PA SUI Tax | -0.87 | 13.35 |
| | **Other** | | |
| | ShortTerm Disab | -27.82 | |
| | **Net Pay** | **$927.44** | |
| | Checking | -927.44 | |
| | **Net Check** | **$0.00** | |

## Earnings by Job

| Earnings by Job | rate | hours | this period |
|---|---|---|---|
| Hourly | | | |
| Regular | 15.5000 | 80.00 | 1,240.00 |

## Important Notes

YOUR COMPANY PHONE NUMBER IS

## Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| Mon | 09/08 | 05:59am | 10:04am | 10:35am | 02:31pm | 8.00 |
| Tue | 09/09 | 05:59am | 10:05am | 10:37am | 02:30pm | 8.00 |
| Wed | 09/10 | 05:58am | 10:02am | 10:32am | 02:34pm | 8.00 |
| Thu | 09/11 | 05:59am | 09:54am | 10:31am | 02:30pm | 8.00 |
| Fri | 09/12 | 05:59am | 09:58am | 10:30am | 02:30pm | 8.00 |
| Mon | 09/15 | 05:59am | 10:03am | 10:37am | 02:32pm | 8.00 |
| Tue | 09/16 | 06:00am | 10:05am | 10:36am | 02:31pm | 8.00 |
| Wed | 09/17 | 05:59am | 10:03am | 10:37am | 02:34pm | 8.00 |
| Thu | 09/18 | 05:57am | 10:05am | 10:35am | 02:31pm | 8.00 |
| Fri | 09/19 | 06:00am | 09:58am | 10:36am | 02:32pm | 8.00 |

Your federal taxable wages this period are
$1,240.00

© 2000 ADP, Inc.

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| | |
|---|---|
| **Advice number:** | |
| Pay date: | 09/26/2025 |



Deposited to the account of
STEPHANIE HALPAINY

| account number | transit ABA | amount |
|---|---|---|
| xxxxx2869 | xxxx xxxx | $927.44 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement

**ADP**

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| | |
|---|---|
| Period Beginning: | 09/21/2025 |
| Period Ending: | 10/04/2025 |
| Pay Date: | 10/10/2025 |

Filing Status: Married filing jointly
Exemptions/Allowances:
Federal: Optional Higher Withholding Table,$20
Extra Withholding

STEPHANIE HALPAINY
14344 RIDGE ROAD
WEST SPRINGFIELD PA 16443

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.5000 | 71.75 | 1,112.13 | 18,689.16 |
| Overtime | | | | 5.81 |
| Holiday | | | | 868.00 |
| Vacation | | | | 620.00 |
| **Gross Pay** | | | **$1,112.13** | 20,182.97 |

| Earnings by Job | rate | hours | this period |
|---|---|---|---|
| Hourly | | | |
| Regular | 15.5000 | 71.75 | 1,112.13 |

### Important Notes

YOUR COMPANY PHONE NUMBER ▮

### Time Card Detail

| | DATE | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| Mon | 09/22 | 06:00am | 10:00am | 10:30am | 02:33pm | 8.00 |
| Tue | 09/23 | 05:58am | 10:01am | 10:38am | 02:30pm | 7.75 |
| Wed | 09/24 | 05:59am | 10:00am | 10:30am | 02:32pm | 8.00 |
| Thu | 09/25 | 05:59am | 10:00am | 10:30am | 02:33pm | 8.00 |
| Mon | 09/29 | 05:59am | 10:08am | 10:45am | 02:32pm | 8.00 |
| Tue | 09/30 | 06:04am | 10:04am | 10:35am | 02:32pm | 8.00 |
| Wed | 10/01 | 06:00am | 10:04am | 10:36am | 02:31pm | 8.00 |
| Thu | 10/02 | 05:58am | 10:03am | 10:36am | 02:31pm | 8.00 |
| Fri | 10/03 | 05:56am | 10:00am | 10:37am | 02:30pm | 8.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -121.20 | 2,206.89 |
| | Social Security Tax | -68.95 | 1,251.34 |
| | Medicare Tax | -16.12 | 292.65 |
| | PA State Income Tax | -34.14 | 619.59 |
| | Summit Twp Income Tax | -11.12 | 201.82 |
| | Summit Twp Local Svc Tax | -2.00 | 38.00 |
| | PA SUI Tax | -0.78 | 14.13 |
| | **Other** | | |
| | ShortTerm Disab | -13.91 | |
| | **Net Pay** | **$843.91** | |
| | Checking | -843.91 | |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,112.13

© 2000 ADP, Inc.

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| | | |
|---|---|---|
| Advice number: | ▮ | |
| Pay date: | | 10/10/2025 |

Deposited to the account of
STEPHANIE HALPAINY

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxx2869 | xxxx xxxx | $843.91 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

## Earnings Statement

**ADP**

*METZ CULINARY MANAGEMENT*
*2 WOODLAND DRIVE*
*DALLAS, PA 18612*

Period Beginning: 10/05/2025
Period Ending: 10/18/2025
Pay Date: 10/24/2025

Filing Status: Married filing jointly
Exemptions/Allowances:
Federal: Optional Higher Withholding Table,$20
Extra Withholding

**STEPHANIE HALPAINY**
**14344 RIDGE ROAD**
**WEST SPRINGFIELD PA 16443**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.5000 | 78.50 | 1,216.75 | 19,905.91 |
| Overtime | 23.2500 | .25 | 5.81 | 11.62 |
| Holiday | | | | 868.00 |
| Vacation | | | | 620.00 |
| **Gross Pay** | | | **$1,222.56** | 21,405.53 |

| Earnings by Job | rate | hours | this period |
|---|---|---|---|
| Hourly | | | |
| Regular | 15.5000 | 78.50 | 1,216.75 |
| Overtime | 23.2500 | .25 | 5.81 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS ███████

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -134.45 | 2,341.34 |
| | Social Security Tax | -75.80 | 1,327.14 |
| | Medicare Tax | -17.73 | 310.38 |
| | PA State Income Tax | -37.53 | 657.12 |
| | Summit Twp Income Tax | -12.23 | 214.05 |
| | Summit Twp Local Svc Tax | -2.00 | 40.00 |
| | PA SUI Tax | -0.85 | 14.98 |
| | **Other** | | |
| | ShortTerm Disab | -13.91 | |
| | **Net Pay** | **$928.06** | |
| | Checking | -928.06 | |
| | **Net Check** | **$0.00** | |

**Time Card Detail**

| DATE | | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| Mon | 10/06 | 05:57am | 08:50am | 10:40am | 02:31pm | 6.50 |
| Tue | 10/07 | 05:58am | 10:15am | 10:45am | 02:31pm | 8.00 |
| Wed | 10/08 | 05:58am | 10:00am | 10:32am | 02:30pm | 8.00 |
| Thu | 10/09 | 05:58am | 02:32pm | | | 8.00 |
| Fri | 10/10 | 05:59am | 10:08am | 10:41am | 02:32pm | 8.00 |
| Mon | 10/13 | 05:58am | 10:13am | 10:45am | 02:32pm | 8.00 |
| Tue | 10/14 | 05:42am | 10:18am | 10:50am | 02:32pm | 8.25 |
| Wed | 10/15 | 05:59am | 09:59am | 10:37am | 02:31pm | 8.00 |
| Thu | 10/16 | 05:56am | 10:00am | 10:36am | 02:31pm | 8.00 |
| Fri | 10/17 | 05:58am | 09:51am | 10:20am | 02:30pm | 8.00 |

Your federal taxable wages this period are
$1,222.56

© 2000 ADP. Inc.

*METZ CULINARY MANAGEMENT*
*2 WOODLAND DRIVE*
*DALLAS, PA 18612*

**Advice number:** ███████
Pay date: 10/24/2025



| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| STEPHANIE HALPAINY | xxxxx2869 | xxxx xxxx | $928.06 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement

**ADP**

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| | |
|---|---|
| Period Beginning: | 10/19/2025 |
| Period Ending: | 11/01/2025 |
| Pay Date: | 11/07/2025 |

Filing Status: Married filing jointly
Exemptions/Allowances:
    Federal: Optional Higher Withholding Table,$20
            Extra Withholding

STEPHANIE HALPAINY
14344 RIDGE ROAD
WEST SPRINGFIELD PA 16443

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.8000 | 63.00 | 995.40 | 20,901.31 |
| Overtime | | | | 11.62 |
| Holiday | | | | 868.00 |
| Vacation | | | | 620.00 |
| **Gross Pay** | | | **$995.40** | 22,400.93 |

| Earnings by Job | rate | hours | this period |
|---|---|---|---|
| Hourly | | | |
| Regular | 15.8000 | 63.00 | 995.40 |

### Important Notes

YOUR COMPANY PHONE NUMBER IS

### Time Card Detail

| | DATE | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| Wed | 10/22 | 05:59am | 10:03am | 10:33am | 02:32pm | 8.00 |
| Thu | 10/23 | 05:59am | 09:56am | 10:35am | 01:37pm | 7.00 |
| Fri | 10/24 | 05:58am | 10:01am | 10:31am | 02:33pm | 8.00 |
| Mon | 10/27 | 05:59am | 10:05am | 10:35am | 02:31pm | 8.00 |
| Tue | 10/28 | 05:57am | 10:07am | 10:37am | 02:32pm | 8.00 |
| Wed | 10/29 | 05:58am | 10:03am | 10:38am | 02:31pm | 8.00 |
| Thu | 10/30 | 06:00am | 10:08am | 10:41am | 02:30pm | 8.00 |
| Fri | 10/31 | 06:00am | 10:01am | 10:32am | 02:30pm | 8.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -107.19 | 2,448.53 |
| | Social Security Tax | -61.72 | 1,388.86 |
| | Medicare Tax | -14.43 | 324.81 |
| | PA State Income Tax | -30.56 | 687.68 |
| | Summit Twp Income Tax | -9.95 | 224.00 |
| | Summit Twp Local Svc Tax | -2.00 | 42.00 |
| | PA SUI Tax | -0.70 | 15.68 |
| | **Other** | | |
| | ShortTerm Disab | -14.18 | |
| | **Net Pay** | **$754.67** | |
| | Checking | -754.67 | |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are $995.40

© 2000 ADP, Inc.

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

**Advice number:**
Pay date:    11/07/2025

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| STEPHANIE HALPAINY | xxxxx2869 | xxxx xxxx | $754.67 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement

**ADP**

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| | |
|---|---|
| Period Beginning: | 11/02/2025 |
| Period Ending: | 11/15/2025 |
| Pay Date: | 11/21/2025 |

**STEPHANIE HALPAINY**
**14344 RIDGE ROAD**
**WEST SPRINGFIELD PA 16443**

Filing Status: Married filing jointly
Exemptions/Allowances:
Federal: Optional Higher Withholding. Table,$20.
Extra Withholding

## Earnings

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.8000 | 72.00 | 1,137.60 | 22,038.91 |
| Overtime | 23.7000 | .50 | 11.85 | 23.47 |
| Holiday | | | | 868.00 |
| Vacation | | | | 620.00 |
| **Gross Pay** | | | **$1,149.45** | 23,550.38 |

## Deductions

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -125.68 | 2,574.21 |
| | Social Security Tax | -71.26 | 1,460.12 |
| | Medicare Tax | -16.67 | 341.48 |
| | PA State Income Tax | -35.29 | 722.97 |
| | Summit Twp Income Tax | -11.49 | 235.49 |
| | Summit Twp Local Svc Tax | -2.00 | 44.00 |
| | PA SUI Tax | -0.81 | 16.49 |
| | **Other** | | |
| | ShortTerm Disab | -14.18 | |
| | **Net Pay** | **$872.07** | |
| | Checking | -872.07 | |
| | **Net Check** | **$0.00** | |

## Earnings by Job

| | rate | hours | this period |
|---|---|---|---|
| Hourly | | | |
| Regular | 15.8000 | 72.00 | 1,137.60 |
| Overtime | 23.7000 | .50 | 11.85 |

## Important Notes

YOUR COMPANY PHONE NUMBER IS

## Time Card Detail

| DATE | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|
| Mon 11/03 | 05:58am | 10:06am | 10:36am | 02:34pm | 8.00 |
| Tue 11/04 | 06:00am | 10:01am | 10:38am | 02:32pm | 8.00 |
| Wed 11/05 | 05:59am | 10:14am | 10:45am | 02:37pm | 8.00 |
| Thu 11/06 | 06:00am | 10:00am | 10:30am | 02:36pm | 8.00 |
| Fri 11/07 | 05:57am | 03:00pm | | | 8.50 |
| Mon 11/10 | 06:01am | 10:09am | 10:46am | 02:33pm | 8.00 |
| Wed 11/12 | 05:55am | 09:59am | 10:35am | 02:32pm | 8.00 |
| Thu 11/13 | 05:58am | 10:01am | 10:35am | 02:31pm | 8.00 |
| Fri 11/14 | 05:58am | 09:57am | 10:35am | 02:32pm | 8.00 |

Your federal taxable wages this period are
$1,149.45

© 2000 ADP, Inc.

---

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

**Advice number:**
**Pay date:**    11/21/2025

THIS IS NOT A CHECK

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| STEPHANIE HALPAINY | xxxxx2869 | xxxx xxxx | $872.07 |

## NON-NEGOTIABLE

# Earnings Statement

**ADP**

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| | |
|---|---|
| Period Beginning: | 11/16/2025 |
| Period Ending: | 11/29/2025 |
| Pay Date: | 12/05/2025 |

Filing Status: Married filing jointly
Exemptions/Allowances:
Federal: Optional Higher Withholding Table,$20
Extra Withholding

STEPHANIE HALPAINY
14344 RIDGE ROAD
WEST SPRINGFIELD PA 16443

## Earnings

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.8000 | 61.50 | 971.70 | 23,010.61 |
| Holiday | 15.8000 | 16.00 | 252.80 | 1,120.80 |
| Pay Adj | | | 400.00 | 400.00 |
| Overtime | | | | 23.47 |
| Vacation | | | | 620.00 |
| **Gross Pay** | | | **$1,624.50** | 25,174.88 |

## Deductions

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -182.68 | 2,756.89 |
| | Social Security Tax | -100.72 | 1,560.84 |
| | Medicare Tax | -23.56 | 365.04 |
| | PA State Income Tax | -49.87 | 772.84 |
| | Summit Twp Income Tax | -16.25 | 251.74 |
| | Summit Twp Local Svc Tax | -2.00 | 46.00 |
| | PA SUI Tax | -1.13 | 17.62 |
| | **Other** | | |
| | ShortTerm Disab | -14.18 | |
| | **Net Pay** | **$1,234.11** | |
| | Checking | -1,234.11 | |
| | **Net Check** | **$0.00** | |

## Earnings by Job

| Earnings by Job | rate | hours | this period |
|---|---|---|---|
| Hourly | | | |
| Regular | 15.8000 | 61.50 | 971.70 |
| Holiday | 15.8000 | 16.00 | 252.80 |
| Pay Adj | | | 400.00 |

### Important Notes
YOUR COMPANY PHONE NUMBER IS ▉

### Time Card Detail

| DATE | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|
| Mon 11/17 | 05:59am | 10:08am | 10:44am | 02:30pm | 8.00 |
| Tue 11/18 | 06:00am | 09:39am | | | 3.75 |
| Wed 11/19 | 05:59am | 10:04am | 10:34am | 02:30pm | 8.00 |
| Thu 11/20 | 05:59am | 10:15am | 10:46am | 02:32pm | 8.00 |
| Fri 11/21 | 05:58am | 09:53am | 10:23am | 03:30pm | 9.00 |
| Mon 11/24 | 05:59am | 09:59am | 10:37am | 02:31pm | 8.00 |
| Tue 11/25 | 05:09am | 09:59am | 10:30am | 02:29pm | 8.75 |
| Wed 11/26 | 05:59am | 09:58am | 10:30am | 02:31pm | 8.00 |

Your federal taxable wages this period are
$1,624.50

© 2000 ADP, Inc.

---



METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| | |
|---|---|
| **Advice number:** | ▉ |
| Pay date: | 12/05/2025 |

**THIS IS NOT A CHECK**

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| STEPHANIE HALPAINY | xxxxx2869 | xxxx xxxx | $1,234.11 |

**NON-NEGOTIABLE**

# Earnings Statement



METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| | | |
|---|---|---|
| Period Beginning: | 11/30/2025 |
| Period Ending: | 12/13/2025 |
| Pay Date: | 12/19/2025 |

STEPHANIE HALPAINY
14344 RIDGE ROAD
WEST SPRINGFIELD PA 16443

Filing Status: Married filing jointly
Exemptions/Allowances:
· Federal: Optional Higher Withholding  Table,$20
    Extra Withholding

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.8000 | 79.00 | 1,248.20 | 24,258.81 |
| Overtime | | | | 23.47 |
| Holiday | | | | 1,120.80 |
| Pay Adj | | | | 400.00 |
| Vacation | | | | 620.00 |
| **Gross Pay** | | | **$1,248.20** | 26,423.08 |

| Earnings by Job | rate | hours | this period |
|---|---|---|---|
| Hourly | | | |
| Regular | 15.8000 | 79.00 | 1,248.20 |

## Important Notes
YOUR COMPANY PHONE NUMBER IS ▮▮▮▮▮

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -137.53 | 2,894.42 |
| | Social Security Tax | -77.39 | 1,638.23 |
| | Medicare Tax | -18.09 | 383.13 |
| | PA State Income Tax | -38.32 | 811.16 |
| | Summit Twp Income Tax | -12.48 | 264.22 |
| | Summit Twp Local Svc Tax | -2.00 | 48.00 |
| | PA SUI Tax | -0.88 | 18.50 |
| | **Other** | | |
| | ShortTerm Disab | -14.18 | |
| | **Net Pay** | **$947.33** | |
| | Checking | -947.33 | |
| | **Net Check** | **$0.00** | |

### Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| Mon | 12/01 | 05:58am | 10:01am | 10:35am | 02:30pm | 8.00 |
| Tue | 12/02 | 05:58am | 10:06am | 10:37am | 02:30pm | 8.00 |
| Wed | 12/03 | 05:51am | 09:43am | 10:52am | 02:30pm | 7.75 |
| Thu | 12/04 | 06:08am | 10:03am | 10:38am | 02:30pm | 7.75 |
| Fri | 12/05 | 06:00am | 10:06am | 10:44am | 02:32pm | 7.75 |
| Mon | 12/08 | 05:59am | 10:10am | 10:46am | 02:31pm | 8.00 |
| Tue | 12/09 | 06:01am | 10:11am | 10:49am | 02:30pm | 8.00 |
| Wed | 12/10 | 05:59am | 09:59am | 10:30am | 02:30pm | 8.00 |
| Thu | 12/11 | 05:59am | 10:08am | 10:38am | 02:30pm | 8.00 |
| Fri | 12/12 | 05:56am | 09:59am | 10:38am | 02:30pm | 7.75 |

Your federal taxable wages this period are
$1,248.20

© 2000 ADP, Inc.

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| Advice number: | ▮▮▮▮▮▮ |
|---|---|
| Pay date: | 12/19/2025 |

THIS IS NOT A CHECK

| Deposited  to  the  account  of | account number | transit ABA | amount |
|---|---|---|---|
| STEPHANIE  HALPAINY | xxxxx2869 | xxxx xxxx | $947.33 |

**NON-NEGOTIABLE**

## Earnings Statement 

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| Period Beginning: | 11/16/2025 |
| Period Ending: | 11/29/2025 |
| Pay Date: | 12/05/2025 |

Filing Status: Married filing jointly
Exemptions/Allowances:
    Federal: Optional Higher Withholding Table,$20
             Extra Withholding

STEPHANIE HALPAINY
14344 RIDGE ROAD
WEST SPRINGFIELD PA 16443

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.8000 | 61.50 | 971.70 | 23,010.61 |
| Holiday | 15.8000 | 16.00 | 252.80 | 1,120.80 |
| Pay Adj | | | 400.00 | 400.00 |
| Overtime | | | | 23.47 |
| Vacation | | | | 620.00 |
| **Gross Pay** | | | **$1,624.50** | 25,174.88 |

| Earnings by Job | rate | hours | this period |
|---|---|---|---|
| **Hourly** | | | |
| Regular | 15.8000 | 61.50 | 971.70 |
| Holiday | 15.8000 | 16.00 | 252.80 |
| Pay Adj | | | 400.00 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -182.68 | 2,756.89 |
| | Social Security Tax | -100.72 | 1,560.84 |
| | Medicare Tax | -23.56 | 365.04 |
| | PA State Income Tax | -49.87 | 772.84 |
| | Summit Twp Income Tax | -16.25 | 251.74 |
| | Summit Twp Local Svc Tax | -2.00 | 46.00 |
| | PA SUI Tax | -1.13 | 17.62 |

| | Other | | |
|---|---|---|---|
| | ShortTerm Disab | -14.18 | |
| | **Net Pay** | **$1,234.11** | |
| | Checking | -1,234.11 | |
| | **Net Check** | **$0.00** | |

**Time Card Detail**

| DATE | | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| Mon | 11/17 | 05:59am | 10:08am | 10:44am | 02:30pm | 8.00 |
| Tue | 11/18 | 06:00am | 09:39am | | | 3.75 |
| Wed | 11/19 | 05:59am | 10:04am | 10:34am | 02:30pm | 8.00 |
| Thu | 11/20 | 05:59am | 10:15am | 10:46am | 02:32pm | 8.00 |
| Fri | 11/21 | 05:58am | 09:53am | 10:23am | 03:30pm | 9.00 |
| Mon | 11/24 | 05:59am | 09:59am | 10:37am | 02:31pm | 8.00 |
| Tue | 11/25 | 05:09am | 09:59am | 10:30am | 02:25pm | 8.75 |
| Wed | 11/26 | 05:59am | 09:58am | 10:30am | 02:31pm | 8.00 |

Your federal taxable wages this period are
$1,624.50

© 2000 ADP, Inc.

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

Advice number:

Pay date:        12/05/2025

Deposited to the account of
STEPHANIE HALPAINY

| account number | transit ABA | amount |
|---|---|---|
| xxxxx2869 | xxxx xxxx | $1,234.11 |



**NON-NEGOTIABLE**

# Earnings Statement

**ADP**

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| | |
|---|---|
| Period Beginning: | 12/14/2025 |
| Period Ending: | 12/27/2025 |
| Pay Date: | 01/02/2026 |

Filing Status: Married filing jointly
Exemptions/Allowances:
Federal: Optional Higher Withholding Table,$20
Extra Withholding

STEPHANIE HALPAINY
14344 RIDGE ROAD
WEST SPRINGFIELD PA 16443

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.8000 | 39.00 | 616.20 | 616.20 |
| Holiday | 15.8000 | 16.00 | 252.80 | 252.80 |
| Gross Pay | | | $869.00 | 869.00 |

| Earnings by Job | rate | hours | this period |
|---|---|---|---|
| Hourly | | | |
| Regular | 15.8000 | 39.00 | 616.20 |
| Holiday | 15.8000 | 16.00 | 252.80 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -86.59 | 86.59 |
| | Social Security Tax | -53.88 | 53.88 |
| | Medicare Tax | -12.60 | 12.60 |
| | PA State Income Tax | -26.68 | 26.68 |
| | Summit Twp Income Tax | -8.69 | 8.69 |
| | Summit Twp Local Svc Tax | -2.00 | 2.00 |
| | PA SUI Tax | -0.61 | 0.61 |
| | Other | | |
| | ShortTerm Disab | -14.18 | |
| | Net Pay | $663.77 | |
| | Checking | -663.77 | |
| | Net Check | $0.00 | |

## Important Notes

YOUR COMPANY PHONE NUMBER IS ███

## Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| Mon | 12/15 | 06:02am | 09:51am | | | 3.75 |
| Tue | 12/16 | 06:00am | 10:00am | 10:30am | 02:31pm | 8.00 |
| Wed | 12/17 | 05:58am | 09:52am | 10:22am | 02:30pm | 8.00 |
| Mon | 12/22 | 05:55am | 10:42am | | | 4.75 |
| Tue | 12/23 | 05:58am | 10:03am | 10:33am | 01:06pm | 6.50 |
| Fri | 12/26 | 05:57am | 10:00am | 10:30am | 02:31pm | 8.00 |

Your federal taxable wages this period are $869.00

© 2000 ADP, Inc.

METZ CULINARY MANAGEMENT
2 WOODLAND DRIVE
DALLAS, PA 18612

| | |
|---|---|
| Advice number: | ███ |
| Pay date: | 01/02/2026 |

Deposited to the account of
STEPHANIE HALPAINY

| account number | transit ABA | amount |
|---|---|---|
| xxxxx2869 | xxxx xxxx | $663.77 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**